EXHIBIT

A

# U.S. District Court
## Northern District of Florida (Tallahassee)
## CIVIL DOCKET FOR CASE #: 4:17-cv-00214-MW-CAS

HOFFER et al v. INCH
Assigned to: CHIEF JUDGE MARK E WALKER
Referred to: MAGISTRATE JUDGE CHARLES A STAMPELOS
Case in other court:  USCA, 18-12292-A
        USCA, 18-12571-A
        USCA Atlanta GA, 18-14652-C
Cause: 42:1983 Prisoner Civil Rights

Date Filed: 05/11/2017
Date Terminated: 04/18/2019
Jury Demand: None
Nature of Suit: 555 Prison Condition
Jurisdiction: Federal Question

**Plaintiff**

**CARL HOFFER**
*INDIVIDUALLY AND ON BEHALF OF A*
*CLASS OF PERSONS SIMILARLY*
*SITUATED*

represented by **RANDALL CHALLEN BERG**
FLORIDA JUSTICE INSTITUTE INC -
MIAMI FL
3750 BANK OF AMERICA TOWER
100 SE SECOND ST
MIAMI, FL 33131
305-358-2081
Fax: 305-358-0910
Email: rberg@floridajusticeinstitute.org
*TERMINATED: 02/05/2019*
*LEAD ATTORNEY*

**DANTE PASQUALE TREVISANI**
FLORIDA JUSTICE INSTITUTE INC-
MIAMI FL
100 SE 2ND ST
3750 BANK OF AMERICA TWR
MIAMI, FL 33131
305-358-2081
Fax: 305-358-0910
Email: dtrevisani@floridajusticeinstitute.org
*ATTORNEY TO BE NOTICED*

**ERICA SELIG**
3750 MIAMI TOWER
100 SE SECOND STREET
MIAMI, FL 33131
786-342-6918
Email: eselig@floridajusticeinstitute.org
*ATTORNEY TO BE NOTICED*

**RAY TASEFF**
FLORIDA JUSTICE INSTITUTE - MIAMI
FL
3750 MIAMI TOWER
100 SE SECOND STREET
MIAMI, FL 33131
305-358-2081

Email: rtaseff@floridajusticeinstitute.org
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**RONALD MCPHERSON**
*INDIVIDUALLY AND ON BEHALF OF A
CLASS OF PERSONS SIMILARLY
SITUATED*

represented by **RANDALL CHALLEN BERG**
(See above for address)
*TERMINATED: 02/05/2019*
*LEAD ATTORNEY*

**RAY TASEFF**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**DANTE PASQUALE TREVISANI**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ERICA SELIG**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ROLAND MOLINA**
*INDIVIDUALLY AND ON BEHALF OF A
CLASS OF PERSONS SIMILARLY
SITUATED*

represented by **RANDALL CHALLEN BERG**
(See above for address)
*TERMINATED: 02/05/2019*
*LEAD ATTORNEY*

**RAY TASEFF**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**DANTE PASQUALE TREVISANI**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ERICA SELIG**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**JULIE L JONES**
*IN HER OFFICIAL CAPACITY AS
SECRETARY OF FLORIDA DEPARTMENT
OF CORRECTIONS
TERMINATED: 01/15/2019*

represented by **STEPHANIE ALLISON DANIEL**
4506 BARCLAY LANE
TALLAHASSEE, FL 32309
850-509-3329
Email:
Stephanie.Daniel@myfloridalegal.com
*TERMINATED: 01/08/2018*
*LEAD ATTORNEY*

**ALBERT BOWDEN**
BOWDEN LAW FIRM LLC -
TALLAHASSEE FL
STATE OF FLORIDA
3452 WELWYN WAY
TALLAHASSEE, FL 32309
850-591-1130
Email: albowdenlaw@gmail.com
*ATTORNEY TO BE NOTICED*

**KAREN ANN BRODEEN**
OFFICE OF THE ATTORNEY GENERAL
- TALLAHASSEE FL
THE CAPITOL STE PL-01
400 S MONROE ST
TALLAHASSEE, FL 32399
850-414-3665
Fax: 850-488-4872
Email: karen.brodeen@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**LANCE ERIC NEFF**
ATTORNEY GENERAL - 107 W GAINES
- TALLAHASSEE FL
107 WEST GAINES ST
TALLAHASSEE, FL 32301
850-414-3633
Fax: 850-488-4872
Email: lance.neff@fdc.myflorida.com
*TERMINATED: 01/04/2018*

**Defendant**

**MARK S INCH**                        represented by **ALBERT BOWDEN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**KAREN ANN BRODEEN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**BILAL AHMED FARUQUI**
OFFICE OF THE ATTORNEY GENERAL
PL-01 THE CAPITOL
TALLAHASSEE, FL 32399-1050
850-414-3757
Email: Bilal.Faruqui@myfloridalegal.com
*ATTORNEY TO BE NOTICED*

**ERIN ELIZABETH OLIVER**
OFFICE OF THE ATTORNEY GENERAL
- TALLAHASSEE FL
THE CAPITOL PL-01

TALLAHASSEE, FL 32399-1050
850-414-3670
Email: erin.oliver@myfloridalegal.com
*TERMINATED: 06/11/2021*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/11/2017 | 1 | COMPLAINT *for Declaratory and Injunctive Relief* against Julie L Jones ( Filing fee $ 400 receipt number AFLNDC-3874880.), filed by Carl Hoffer, Roland Molina, Ronald McPherson. (Attachments: # 1 Civil Cover Sheet Civil Cover Sheet) (BERG, RANDALL) (Entered: 05/11/2017) |
| 05/11/2017 | 2 | NOTICE *of Filing Proposed Summons* by Carl Hoffer, Ronald McPherson, Roland Molina (BERG, RANDALL) (Entered: 05/11/2017) |
| 05/12/2017 | 3 | CIVIL COVER SHEET. (tdl) (Entered: 05/12/2017) |
| 05/12/2017 | 4 | Summons Issued as to Julie L Jones. (tdl) (Entered: 05/12/2017) |
| 05/12/2017 | 5 | DOCKET ANNOTATION BY COURT TO ATTORNEY RANDALL BERG re 1 Complaint. A reminder that party names (including aliases) are to be added using ALL CAPS and NO Punctuation. (See "Style Guide for Electronic Case Filing," available on Clerk's website.) Counsel is also advised by this entry, that a Civil Cover Sheet should be filed as a separate entry using the event selection "Civil Cover Sheet" which is found under "Other Filings" under "Other Documents" The party names and civil cover sheet will be corrected by the clerk. (tdl) (Entered: 05/12/2017) |
| 05/15/2017 | 6 | NOTICE of Appearance by DANTE PASQUALE TREVISANI on behalf of Carl Hoffer, Ronald McPherson, Roland Molina (TREVISANI, DANTE) (Entered: 05/15/2017) |
| 05/15/2017 | 7 | NOTICE of Appearance by ERICA SELIG on behalf of Carl Hoffer, Ronald McPherson, Roland Molina (SELIG, ERICA) (Entered: 05/15/2017) |
| 05/19/2017 | 8 | SUMMONS Returned Executed JULIE L JONES served on 5/18/2017, answer due 6/8/2017. (tdl) (Entered: 05/19/2017) |
| 05/23/2017 | 9 | NOTICE of Appearance by LANCE ERIC NEFF on behalf of JULIE L JONES (NEFF, LANCE) (Entered: 05/23/2017) |
| 05/23/2017 | 10 | MOTION to Certify Class by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Internal deadline for referral to judge if response not filed earlier: **6/6/2017**). (Attachments: # 1 Exhibit Koziel Declaration, # 2 Exhibit CDC Hepatitis C Overview, # 3 Exhibit CDC Florida State Profile, # 4 Exhibit FDC Inmate Mortality, # 5 Exhibit HCV Guidance, # 6 Exhibit HSB 15.01.09, # 7 Exhibit Beard E-Mail, # 8 Exhibit Hoffer Grievance Denial) (BERG, RANDALL) (Entered: 05/23/2017) |
| 05/23/2017 | 11 | MOTION for Preliminary Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit AHCA Letter re Hep C Medicaid Coverage) (BERG, RANDALL) (Entered: 05/23/2017) |
| 05/23/2017 | | Set Deadline re 11 MOTION: Internal deadline for referral to judge if response not filed earlier: **6/6/2017** . (tdl) (Entered: 05/24/2017) |
| 05/24/2017 | 12 | ORDER SETTING SCHEDULING CONFERENCE - the Clerk must set a telephonic scheduling conference for Monday, June 5, 2017, at 2:00 PM. Signed by JUDGE MARK E WALKER on 5/24/2017. (tdl) (Entered: 05/24/2017) |
| 05/24/2017 | 13 | NOTICE OF HEARING : Telephonic Scheduling Conference set for **6/5/2017 02:00 PM** |

| | | |
|---|---|---|
| | | in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 1:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>_s/ Pam Lourcey_<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 05/24/2017) |
| 05/25/2017 | [14](#) | Corporate Disclosure Statement/Certificate of Interested Persons by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 05/25/2017) |
| 05/26/2017 | [15](#) | Consent MOTION for Extension of Time to File Response/Reply as to [10](#) MOTION to Certify Class , [11](#) MOTION for Preliminary Injunction by JULIE L JONES. (NEFF, LANCE) (Entered: 05/26/2017) |
| 05/26/2017 | [16](#) | INITIAL SCHEDULING ORDER: Rule 26 Meeting Report due by **7/10/2017**. Discovery due by **9/25/2017**. Signed by JUDGE MARK E WALKER on 5/26/2017. (tdl) (Entered: 05/26/2017) |
| 05/26/2017 | [17](#) | ORDER GRANTING EXTENSION TO RESPOND TO PENDING MOTIONS re ECF No. [15](#) . (Response to [10](#) & [11](#) Motions due by by **7/7/2017**.) Signed by JUDGE MARK E WALKER on 5/26/2017. (tdl) (Entered: 05/26/2017) |
| 05/30/2017 | [18](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by JULIE L JONES. (NEFF, LANCE) (Entered: 05/30/2017) |
| 05/30/2017 | | Set Deadline re [18](#) Motion: Internal deadline for referral to judge if response not filed earlier: **6/13/2017** . (tdl) (Entered: 05/31/2017) |
| 06/05/2017 | [19](#) | Minute Entry for proceedings held before JUDGE MARK E WALKER: Scheduling Conference held on 6/5/2017. Court GRANTS Ore Tenus Motion to file Reply and Sur-Reply. Response to [10](#) Motion to Certify Class and [11](#) Motion for Preliminary Injunction due on July 7, 2017. Reply of not more than 10 pages due on July 12, 2017. Sur-Reply of not more than 10 pages due on July 19, 2017. Counsel shall confer and file a Notice by July 12, 2017 re: (1) whether parties request an evidentiary hearing, (2) how long they will need for such a hearing, (3) the time frame in which counsel need to be prepared and whether they request the hearing to be in person or telephonically. Witnesses may appear via video-conference. (Internal deadline for referral to judge if response not filed earlier: **7/7/2017**)., Reply due by **7/12/2017**., Sur-Reply due by **7/19/2017**.) ( Notice due by **7/12/2017**.). (Court Reporter Judy Gagnon.) (pll) (Entered: 06/05/2017) |
| 06/12/2017 | [20](#) | RESPONSE to Motion re [18](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 06/12/2017) |
| 06/16/2017 | [21](#) | MOTION Entry of HIPAA Qualified Protective Order _and attached proposed HIPAA Order_ by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # [1](#) Text of Proposed Order Exh. A -- Proposed HIPAA Order in Hoffer v. Jones, # [2](#) Exhibit Exh. B -- HIPAA Order in DRF v. Jones, # [3](#) Exhibit Exh. C -- HIPAA Order in Copeland v. Jones) (BERG, RANDALL) (Entered: 06/16/2017) |

| 06/21/2017 | 22 | STATUS REPORT *JOINT* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 06/21/2017) |
|---|---|---|
| 06/22/2017 | 23 | REPORT of Rule 26(f) Planning Meeting. (BERG, RANDALL) (Entered: 06/22/2017) |
| 06/23/2017 | 24 | RESPONSE to Motion re 21 MOTION Entry of HIPAA Qualified Protective Order *and attached proposed HIPAA Order* filed by JULIE L JONES. (NEFF, LANCE) (Entered: 06/23/2017) |
| 06/23/2017 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE MARK E WALKER notified that action is needed Re: 23 Report of Rule 26(f) Planning Meeting (tdl) (Entered: 06/23/2017) |
| 06/26/2017 | 25 | NOTICE of Telephonic Hearing on 21 MOTION Entry of HIPAA Qualified Protective Order *and attached proposed HIPAA Order* :Telephonic Motion Hearing set for **6/27/2017 02:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 1:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call (pll) (Entered: 06/26/2017) |
| 06/27/2017 | 26 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 6/27/2017 re 21 MOTION Entry of HIPAA Qualified Protective Order *and attached proposed HIPAA Order*. Court GRANTS 21 Motion for Entry of Protective Order. Counsel to email clerk a copy of the proposed order. (Court Reporter Megan Hague.) (pll) (Entered: 06/27/2017) |
| 06/27/2017 | 27 | HIPAA QUALIFIED PROTECTIVE ORDER. Signed by JUDGE MARK E WALKER on 6/27/17. (pll) (Entered: 06/27/2017) |
| 06/30/2017 | 28 | Endorsed MOTION to Extend Time *to respond to discover requests* by JULIE L JONES. (NEFF, LANCE) (Entered: 06/30/2017) |
| 07/03/2017 | 29 | ORDER GRANTING 28 EXTENSION TO RESPOND TO DISCOVERY REQUEST. Defendant shall respond to Plaintiffs discovery requests on or before August 7, 2017, and provide any objections to discovery requests on or before July 21, 2017. Signed by JUDGE MARK E WALKER on 7/3/17. (pll) (Entered: 07/03/2017) |
| 07/03/2017 | 30 | SCHEDULING AND MEDIATION ORDER :( Discovery due by **12/1/2017**., Dispositive Motions to be filed by **1/25/2018**., Bench Trial set for **5/21/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER., Mediation Report due by **1/12/2018**.), Case referred to mediation. Signed by JUDGE MARK E WALKER on 7/3/2017. (erl) (Entered: 07/03/2017) |
| 07/07/2017 | 31 | RESPONSE in Opposition re 11 MOTION for Preliminary Injunction filed by JULIE L JONES. (Attachments: # 1 Exhibit A: Whalen Declaration) (NEFF, LANCE) (Entered: 07/07/2017) |

| 07/07/2017 | 32 | RESPONSE in Opposition re 10 MOTION to Certify Class filed by JULIE L JONES. (Attachments: # 1 Exhibit A: Whalen Declaration) (NEFF, LANCE) (Entered: 07/07/2017) |
| --- | --- | --- |
| 07/12/2017 | 33 | MOTION for Extension of Time to File Response/Reply *to Defendants Motions Unopposed* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 07/12/2017) |
| 07/12/2017 | 34 | ORDER GRANTING EXTENSION TO FILE REPLIES TO RESPONSES re ECF No. 33 . The motion is GRANTED. (Plaintiffs Replies due by **7/14/2017**.) Signed by JUDGE MARK E WALKER on 7/12/2017. (tdl) (Entered: 07/12/2017) |
| 07/14/2017 | 35 | REPLY to Response to Motion re 10 MOTION to Certify Class filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Exh 1 - Email on In-Custody HCV Deaths, # 2 Exhibit Exh 2- VA News Release, # 3 Exhibit Exh 3 - Email on DAAs, # 4 Exhibit Exh 4 - WHO Article) (BERG, RANDALL) (Entered: 07/14/2017) |
| 07/14/2017 | 36 | REPLY to Response to Motion re 11 MOTION for Preliminary Injunction filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Gonzales vs. Corizon Health Care Providers, # 2 Exhibit 2 - Scott vs. Batista, # 3 Exhibit 3 - Dulak vs. Corizon) (BERG, RANDALL) (Entered: 07/14/2017) |
| 07/14/2017 | 37 | NOTICE *regarding evidentiary hearing* by JULIE L JONES (NEFF, LANCE) (Entered: 07/14/2017) |
| 07/14/2017 | 38 | NOTICE *of Plaintiffs' Regarding Evidentiary Hearing* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA re 19 Scheduling Conference,,,, Set Motion and R&R Deadlines/Hearings,,,, Set Deadlines/Hearings,,, (BERG, RANDALL) (Entered: 07/14/2017) |
| 07/17/2017 | 39 | Endorsed MOTION for Extension of Time to File Response/Reply as to 36 Reply to Response to Motion, 35 Reply to Response to Motion, by JULIE L JONES. (NEFF, LANCE) (Entered: 07/17/2017) |
| 07/17/2017 | 40 | ORDER GRANTING EXTENSION of TIME IN WHICH TO FILE SURREPLIES re ECF No. 39 . (Motion to Certify & Motion for Preliminary Injunction due by **7/24/2017**.) Signed by JUDGE MARK E WALKER on 7/17/2017. (tdl) (Entered: 07/17/2017) |
| 07/19/2017 | 41 | MOTION for Extension of Time to File Response/Reply *to Defendant's Discovery Request* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 07/19/2017) |
| 07/19/2017 | 44 | ORDER GRANTING ENLARGEMENT OF TIME TO RESPOND re ECF No. 41 . The motion is GRANTED. Signed by JUDGE MARK E WALKER on 7/19/2017. (tdl) (Entered: 07/20/2017) |
| 07/20/2017 | 42 | NOTICE *of Plaintiffs Supplemental Notice Regarding Evidentiary Hearing* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA re 38 Notice (Other), 19 Scheduling Conference,,,, Set Motion and R&R Deadlines/Hearings,,,, Set Deadlines/Hearings,,, (BERG, RANDALL) (Entered: 07/20/2017) |
| 07/20/2017 | 43 | Endorsed MOTION to Extend Time *to file objections in discovery* by JULIE L JONES. (NEFF, LANCE) (Entered: 07/20/2017) |
| 07/20/2017 | 45 | ORDER GRANTING SECOND 43 MOTION FOR EXTENSION OF TIME TO SERVE OBJECTIONS. Signed by JUDGE MARK E WALKER on 7/20/2017. (tdl) (Entered: 07/21/2017) |

| 07/24/2017 | 46 | REPLY to Response to Motion re 11 MOTION for Preliminary Injunction *(Surreply)* filed by JULIE L JONES. (Attachments: # 1 Exhibit A: Whalen Declaration) (NEFF, LANCE) (Entered: 07/24/2017) |
|---|---|---|
| 07/24/2017 | 47 | REPLY to Response to Motion re 10 MOTION to Certify Class *(Surreply)* filed by JULIE L JONES. (Attachments: # 1 Exhibit A: Whalen Declaration) (NEFF, LANCE) (Entered: 07/24/2017) |
| 07/24/2017 | 48 | MOTION for Mediation by JULIE L JONES. (Internal deadline for referral to judge if response not filed earlier: **8/7/2017**). (NEFF, LANCE) (Entered: 07/24/2017) |
| 07/24/2017 | 49 | RESPONSE to Motion re 48 MOTION for Mediation filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 07/24/2017) |
| 07/25/2017 | 50 | STATUS REPORT *Joint* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 07/25/2017) |
| 07/25/2017 | 51 | ORDER ON MOTION FOR IMMEDIATE MEDIATION - This Court, without hearing, DENIES Defendant's motion for immediate mediation. ECF No. 48 . Signed by JUDGE MARK E WALKER on 7/25/2017. (tdl) (Entered: 07/25/2017) |
| 07/27/2017 | 52 | NOTICE *of Supplemental Authority* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit Postawko vs. Missouri Order) (BERG, RANDALL) (Entered: 07/27/2017) |
| 08/02/2017 | 53 | ORDER SETTING HEARING - The Clerk shall set Plaintiffs' motions, ECF No. 10 and ECF No. 11, for a four-day hearing in Tallahassee commencing on Tuesday, August 29, 2017, at 8:30 AM. (Motion Hearing set for **8/29/2017 08:30 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER). Signed by JUDGE MARK E WALKER on 8/2/2017. (tdl) (Entered: 08/02/2017) |
| 08/02/2017 | 54 | NOTICE of Hearing on 10 MOTION for Class Certification and 11 MOTION for Preliminary Injunction: four-day Motion Hearing commencing on **8/29/2017 at 08:30 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness, or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Pam Lourcey at 850-521-3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br><u>s/ Kimberly Westphal</u><br>Deputy Clerk (kjw) (Entered: 08/02/2017) |
| 08/04/2017 | 55 | PETITION for Writ of Habeas Corpus *AD TESTIFICANDUM* ( Filing fee $ 5 receipt number AFLNDC-3943721.), filed by CARL HOFFER, ROLAND MOLINA, RONALD MCPHERSON. (Attachments: # 1 Text of Proposed Order WRIT OF HABEAS CORPUS AD TESTIFICANDUM) (BERG, RANDALL) (Entered: 08/04/2017) |
| 08/04/2017 | 56 | PETITION for Writ of Habeas Corpus *AD TESTIFICANDUM* ( Filing fee $ 5 receipt number AFLNDC-3943722.), filed by CARL HOFFER, ROLAND MOLINA, RONALD MCPHERSON. (Attachments: # 1 Text of Proposed Order WRIT OF HABEAS CORPUS AD TESTIFICANDUM) (BERG, RANDALL) (Entered: 08/04/2017) |
| 08/04/2017 | 57 | PETITION for Writ of Habeas Corpus *AD TESTIFICANDUM* ( Filing fee $ 5 receipt number AFLNDC-3943723.), filed by CARL HOFFER, ROLAND MOLINA, RONALD |

| | | |
|---|---|---|
| | | MCPHERSON. (Attachments: # 1 Text of Proposed Order WRIT OF HABEAS CORPUS AD TESTIFICANDUM) (BERG, RANDALL) (Entered: 08/04/2017) |
| 08/08/2017 | 58 | MOTION Case Management Conference by JULIE L JONES. (NEFF, LANCE) (Entered: 08/08/2017) |
| 08/08/2017 | 59 | MOTION to Continue *August 29, 2017 Hearing* by JULIE L JONES. (NEFF, LANCE) (Entered: 08/08/2017) |
| 08/08/2017 | 60 | NOTICE OF TELEPHONIC Hearing ON 59 MOTION to Continue *August 29, 2017 Hearing* : Telephonic Motion Hearing set for **8/9/2017 02:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>The Court is in a Jury Trial and this hearing is set to accommodate that schedule. There will be no rescheduling or continuances.<br><br>You may dial into the conference call as early as 1:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 08/08/2017) |
| 08/08/2017 | 61 | NOTICE of Appearance by ALBERT BOWDEN on behalf of All Defendants (BOWDEN, ALBERT) (Entered: 08/08/2017) |
| 08/08/2017 | 62 | RESPONSE in Opposition re 59 MOTION to Continue *August 29, 2017 Hearing* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Hoffer: Extension of Time Email) (SELIG, ERICA) (Entered: 08/08/2017) |
| 08/09/2017 | 63 | NOTICE *of Filing Supplemental Declaration* by JULIE L JONES re 59 MOTION to Continue *August 29, 2017 Hearing* (Attachments: # 1 Exhibit A: Ladele Declaration) (NEFF, LANCE) (Entered: 08/09/2017) |
| 08/09/2017 | 64 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 8/9/2017. Court hears 59 Motion to Continue. Court GRANTS 58 Motion for Case Management Conference; the Clerk is instructed to terminate the motion. Court GRANTS 59 Motion to Continue. The Preliminary Injunction hearing is reset for September 14th, 15th, 18th and 19th, 2017. Counsel shall confer and set a date for deposition of doctor by 1:00 p.m. on August 11, 2017. Depositions for review by the Court shall be filed by September 10, 2017 at midnight. Counsel for Defendant shall file the Opinion of their Expert by September 8, 2017. ( Defendant's Opinion of Expert due by **9/8/2017**., Motion Hearing set for **9/14/2017 08:30 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.). (Court Reporter Megan Hague.) (pll) (Entered: 08/09/2017) |
| 08/09/2017 | 65 | NOTICE of Hearing on Motion 11 MOTION for Preliminary Injunction , 10 MOTION to Certify Class : Motion Hearing for **9/14/2017 08:30 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. United States Courthouse, 111 North Adams St., Tallahassee, Florida 32301. |

| | | |
|---|---|---|
| | | *NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Pam Lourcey at 850-521-3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk (pll) (Entered: 08/09/2017) |
| 08/14/2017 | 66 | ORDER DIRECTING CLERK TO RETURN WITHOUT DOCKETING NOTICE OF PARALLEL LITIGATION BY A NON-PARTY PERSON. Signed by JUDGE MARK E WALKER on 8/14/2017. (tdl)**Pleading Returned as Instructed** (Entered: 08/14/2017) |
| 08/16/2017 | 67 | Writ of Habeas Corpus ad Testificandum Issued as to CARL T. HOFFER, 111369 for Thursday, September 14, 2017, at 8:30 a.m. and Friday, September 15, 2017, at 8:30 a.m. (tdl) (Entered: 08/16/2017) |
| 08/16/2017 | 68 | Writ of Habeas Corpus ad Testificandum Issued as to RONALD MCPHERSON, 111745 for Thursday, September 14, 2017, at 8:30 a.m. and Friday, September 15, 2017, at 8:30 a.m.. (tdl) (Entered: 08/16/2017) |
| 08/16/2017 | 69 | Writ of Habeas Corpus ad Testificandum Issued as to ROLAND P. MOLINA, 500942 for Thursday, September 14, 2017, at 8:30 a.m. and Friday, September 15, 2017, at 8:30 a.m.. (tdl) (Entered: 08/16/2017) |
| 08/18/2017 | 70 | MOTION to Compel *and Request for Status Conference* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Plaintiffs' First Request for Production to Defendant, # 2 Exhibit 2 - Defendant's Responses and Objections to Plaintiffs' First Request for Production, # 3 Exhibit 3 - Defendant's Supplement to Response to Plaintiff's Request for Production, # 4 Exhibit 4 - Emails on Pending Requests for Production, # 5 Exhibit 5 - Corizon Spreadsheet Excerpt, # 6 Exhibit 6 - Centurion Contract Excerpt, # 7 Exhibit 7 - Email on Hearing Disputes) (TREVISANI, DANTE) (Entered: 08/18/2017) |
| 08/21/2017 | 71 | ORDER DIRECTING EXPEDITED RESPONSE - The Clerk shall set the motion for hearing after the response date but on an expedited basis. (Response to 70 Motion due by by **8/25/2017**.) Signed by JUDGE MARK E WALKER on 8/21/2017. (tdl) (Entered: 08/21/2017) |
| 08/21/2017 | 72 | NOTICE of Hearing on 70 MOTION to Compel *and Request for Status Conference* : Telephonic Motion Hearing set for **8/29/2017 01:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 12:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 08/21/2017) |
| 08/21/2017 | 73 | MOTION for Protective Order *For The Deposition of Albert Maier Noticed For September 1, 2017* by JULIE L JONES. (Attachments: # 1 Exhibit, # 2 Exhibit) |

| | | (BOWDEN, ALBERT) (Entered: 08/21/2017) |
|---|---|---|
| 08/22/2017 | 74 | ORDER DIRECTING EXPEDITED RESPONSE re 73 MOTION for Protective Order - Response to motion due by by **8/25/2017**. Signed by JUDGE MARK E WALKER on 8/22/2017. (ckm) (Entered: 08/22/2017) |
| 08/22/2017 | 75 | NOTICE of Hearing on 73 MOTION for Protective Order *For The Deposition of Albert Maier Noticed For September 1, 2017* : Motion Hearing set for **8/29/2017 01:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. <br><br> You may dial into the conference call as early as 12:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. <br><br> *s/ Pam Lourcey* <br> Courtroom Deputy Clerk <br><br> The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 08/22/2017) |
| 08/22/2017 | 76 | MOTION for Protective Order *as to the Depositions of Thomas Reimers and Timothy Whalen* by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 08/22/2017) |
| 08/22/2017 | 77 | ORDER DIRECTING EXPEDITED RESPONSE - The Clerk shall set the motion for hearing after the response date but on an expedited basis. ( Response to 76 Motion due by by **8/25/2017**.) Signed by JUDGE MARK E WALKER on 8/22/2017. (tdl) (Entered: 08/22/2017) |
| 08/22/2017 | 78 | NOTICE of Hearing on 76 MOTION for Protective Order *as to the Depositions of Thomas Reimers and Timothy Whalen* : Telephonic Motion Hearing set for **8/29/2017 01:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. <br><br> You may dial into the conference call as early as 12:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. <br><br> *s/ Pam Lourcey* <br> Courtroom Deputy Clerk <br><br> The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 08/22/2017) |
| 08/23/2017 | 79 | RESPONSE in Opposition re 73 MOTION for Protective Order *For The Deposition of Albert Maier Noticed For September 1, 2017* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Defendant's Initial Disclosures, # 2 Exhibit 2 - Emails Between Counsel, # 3 Exhibit 3 - Tax Record, # 4 Exhibit 4 - Maier Declaration in Melendez Case, # 5 Exhibit 5 - Maier Declaration in Hartley Case) (TREVISANI, DANTE) (Entered: 08/23/2017) |
| 08/25/2017 | 80 | NOTICE *of Withdrawal of Defendant's Motion for Protective Order for the Deposition of Albert Maier Noticed for September 1, 2017* by JULIE L JONES (BOWDEN, ALBERT) |

| | | (Entered: 08/25/2017) |
|---|---|---|
| 08/25/2017 | 81 | NOTICE *of Withdrawal of Defendant's Motion for a Protective Order as to the Depositions of Thomas Reimers and Timothy Whalen* by JULIE L JONES (BOWDEN, ALBERT) (Entered: 08/25/2017) |
| 08/25/2017 | 82 | ORDER DENYING AS MOOT 73 , 76 MOTIONS FOR PROTECTIVE ORDER - The Clerk shall cancel the hearing now scheduled for Tuesday, August 29, 2017, as it relates to those motions. Signed by JUDGE MARK E WALKER on 8/25/2017. (tdl) (Entered: 08/25/2017) |
| 08/25/2017 | 83 | RESPONSE to Motion re 70 MOTION to Compel *and Request for Status Conference* filed by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 08/25/2017) |
| 08/28/2017 | 84 | NOTICE OF CANCELLATION OF HEARING AS TO 73 AND 76 MOTIONS ONLY re 82 Order on Motion for Protective Order. The hearing on 70 Motion to Compel will go forward as scheduled. (pll) (Entered: 08/28/2017) |
| 08/28/2017 | 85 | STATUS REPORT *JOINT* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 08/28/2017) |
| 08/28/2017 | | Set/Reset Deadline: Status Report due by **9/27/2017**. (ckm) (Entered: 09/08/2017) |
| 08/29/2017 | 86 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 8/29/2017 re 70 MOTION to Compel. Court GRANTS IN PART AND DENIES IN PART 70 Motion to Compel. Counsel to file Witness List by September 7, 2017. Counsel to file a Status Report of Email Search Results and Declarations by September 8, 2017. Counsel shall file Final Expert Report by October 9, 2017. ( Status Report of Email Search Results and Declarations by **9/8/2017**. Witness List due by **9/7/2017**.). (Court Reporter Megan Hague.) (pll) (Entered: 08/29/2017) |
| 09/05/2017 | 87 | MOTION Case Management Conference by JULIE L JONES. (NEFF, LANCE) (Entered: 09/05/2017) |
| 09/06/2017 | 88 | ORAL ORDER GRANTING 87 MOTION Case Management Conference. The Clerk is instructed to set this for a Telephonic Status Conference. Signed by JUDGE MARK E WALKER on 9/6/17. (pll) (Entered: 09/06/2017) |
| 09/06/2017 | 89 | NOTICE OF HEARING : Telephonic Status Conference set for **9/6/2017 12:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. <br><br> You may dial into the conference call as early as 11:55 AM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. <br><br> *s/ Pam Lourcey* <br> Courtroom Deputy Clerk <br><br> The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 09/06/2017) |
| 09/06/2017 | 90 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Status Conference held on 9/6/2017. Court instructs Clerk to reset Preliminary Injunction Hearing for September 18th and September 19th, 2017. Clerk to re-issue writs for witnesses. Clerk instructed to set a Telephonic Status Conference for 12:00 PM EST on September 13, 2017. ( Preliminary Injunction Hearing set for **9/18/2017 08:30 AM** in |

| | | |
|---|---|---|
| | | U.S. Courthouse Tallahassee before JUDGE MARK E WALKER., Telephonic Status Conference set for **9/13/2017 12:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.). (Court Reporter Megan Hague.) (pll) (Entered: 09/06/2017) |
| 09/06/2017 | 91 | NOTICE OF HEARING: Telephonic Status Conference set for **9/13/2017 12:00 PM EST** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 11:55 AM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 09/06/2017) |
| 09/06/2017 | 92 | Writ of Habeas Corpus ad Testificandum Issued as to CARL T. HOFFER, 111369 for Monday, September 18, 2017, at 8:30 a.m. and Tuesday, September 19, 2017, at 8:30 a.m.. (tdl)**Writs emailed to DOC Contact** Modified to correct dates on 9/6/2017 (tdl). (Entered: 09/06/2017) |
| 09/06/2017 | 93 | Writ of Habeas Corpus ad Testificandum Issued as to ROLAND P. MOLINA, 500942 for Monday, September 18, 2017, at 8:30 a.m. and Tuesday, September 19, 2017, at 8:30 a.m.. (tdl)**Writ emailed to DOC contact** Modified to correct dates on 9/6/2017 (tdl). (Entered: 09/06/2017) |
| 09/06/2017 | 94 | Writ of Habeas Corpus ad Testificandum Issued as to RONALD MCPHERSON, 111745 for Monday, September 18, 2017, at 8:30 a.m. and Tuesday, September 19, 2017, at 8:30 a.m.. (tdl)**Writ emailed to DOC contact** (Entered: 09/06/2017) |
| 09/07/2017 | 95 | NOTICE *of Filing Declarations for Hearing* by JULIE L JONES (Attachments: # 1 Affidavit Dr. Cruz, # 2 Affidavit Officer Davis) (NEFF, LANCE) (Entered: 09/07/2017) |
| 09/07/2017 | 96 | Joint STATUS REPORT *OF EMAIL SEARCH RESULTS* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) Modified on 9/8/2017 to reflect Joint report (ckm). (Entered: 09/07/2017) |
| 09/07/2017 | 97 | NOTICE *of Defendant's Witness List for Evidentiary Hearing* by JULIE L JONES (BOWDEN, ALBERT) (Entered: 09/07/2017) |
| 09/07/2017 | 98 | Witness List by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 09/07/2017) |
| 09/07/2017 | 99 | Exhibit List by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA.. (TREVISANI, DANTE) (Entered: 09/07/2017) |
| 09/07/2017 | 100 | NOTICE *of Filing Deposition Transcripts* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit 1 - Koziel Deposition, # 2 Exhibit 2 - Maier Deposition) (TREVISANI, DANTE) (Entered: 09/07/2017) |
| 09/08/2017 | 101 | AMENDED NOTICE OF HEARING: **The hearing date and time has been moved up to allow counsel as much time as possible to ascertain travel plans in light of Hurricane Irma.** Status Conference set for **9/12/2017 03:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. |

You may dial into the conference call as early as 3:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.

*s/ Pam Lourcey*
Courtroom Deputy Clerk

The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 09/08/2017)

| 09/10/2017 | 102 | AMENDED NOTICE OF HEARING.<br><br>**\*\*This hearing is reset due to Hurricane Irma. Only one attorney from each side need appear and that further rescheduling may become necessary.\*\***<br><br>**Telephonic Status Conference reset for 9/13/2017 10:00 AM in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.**<br><br>**You may dial into the conference call as early as 9:55 AM EST. Call in number: 888-684-8852. When prompted for an access code, enter: 3853136#. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: 4565#. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.**<br><br>***s/ Pam Lourcey*<br>Courtroom Deputy Clerk**<br><br>**The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 09/10/2017)** |
| --- | --- | --- |
| 09/13/2017 | 103 | NOTICE OF \*CANCELLATION\* of HEARING: The Preliminary Injunction Hearing set for **9/18/2017 08:30 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER has been cancelled. (kjw) (Entered: 09/13/2017) |
| 09/13/2017 | [104](#) | Minute Entry for proceedings held before JUDGE MARK E WALKER: Telephonic Status Conference held on 9/13/2017. The Preliminary Injunction Hearing scheduled for September 18 and September 19 has been cancelled. A Telephonic Scheduling Conference is scheduled for 9/26/2017 at 9:00 am EST. At this hearing the proposed dates for the availability of the experts is to be addressed. The three writs for the DOC do not need to be reissued at this time (per attorney Berg, he will contact), but if a court order or writs are needed then the attorney is to contact the Clerks office. (Court Reporter Megan Hague.) (kjw) (Entered: 09/13/2017) |
| 09/13/2017 | 105 | NOTICE OF HEARING: Telephonic Status Conference set for **9/26/2017 09:00 AM EST** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 8:55 AM EST. Call in number: 888-684-8852. When prompted for an access code, enter: 3853136#. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: 4565#. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. |

| | | |
|---|---|---|
| | | *s/ Kimberly Westphal*<br>Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call.<br><br>(kjw) Modified on 9/13/2017 to correct call in time. (kjw) (Entered: 09/13/2017) |
| 09/15/2017 | | Set/Reset Deadline: Final Expert Report due by **10/9/2017** pursuant to 86 Minute Entry. (ckm) (Entered: 09/15/2017) |
| 09/22/2017 | 106 | Amended Witness List by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. Amendment to 98 Witness List *(Amended Witness List)*. (SELIG, ERICA) Modified on 9/25/2017 to reflect document title (ckm). (Entered: 09/22/2017) |
| 09/22/2017 | 107 | Amended Exhibit List by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. Amendment to 99 Exhibit List *(Amended Exhibit List)*. (SELIG, ERICA) Modified on 9/25/2017 to reflect document title (ckm). (Entered: 09/22/2017) |
| 09/22/2017 | 108 | NOTICE *of Filing Declaration* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit A - Declaration of Carlieny Gutierrez) (TREVISANI, DANTE) (Entered: 09/22/2017) |
| 09/26/2017 | 109 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Status Conference held on 9/26/2017. Preliminary Injunction hearing reset for October 19, 2017 - October 20, 2017. Counsel shall alert Clerk by close of business tomorrow schedule for Expert Witnesses and for Writs for Witnesses in custody. Set Deadlines/Hearing as to 11 MOTION for Preliminary Injunction , 10 MOTION to Certify Class :( Motion Hearing set for **10/19/2017 08:00 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.). (Court Reporter Megan Hague.) (pll) (Entered: 09/26/2017) |
| 09/27/2017 | 110 | Exhibit List *Amended* by JULIE L JONES.. (NEFF, LANCE) (Entered: 09/27/2017) |
| 09/27/2017 | 111 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 09/27/2017) |
| 09/28/2017 | | Set/Reset Deadlines: Status Report due by **10/27/2017**. (ckm) (Entered: 09/28/2017) |
| 10/02/2017 | 112 | NOTICE *of Filing Amended Status Report* by JULIE L JONES re 111 Status Report (NEFF, LANCE) (Entered: 10/02/2017) |
| 10/03/2017 | 113 | MOTION for Discovery *for Enlargement of Number of Depositions* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 10/03/2017) |
| 10/03/2017 | 114 | Writ of Habeas Corpus ad Testificandum Issued as to RONALD MCPHERSON, 111745 for Thursday, October 19, 2017, at 8:00 a.m. and Friday, October 20, 2017, at 8:00 a.m. (tdl) (Entered: 10/03/2017) |
| 10/03/2017 | 115 | Writ of Habeas Corpus ad Testificandum Issued as to CARL T. HOFFER, 111369 for Thursday, October 19, 2017, at 8:00 a.m. and Friday, October 20, 2017, at 8:00 a.m. (tdl) (Entered: 10/03/2017) |
| 10/03/2017 | 116 | Writ of Habeas Corpus ad Testificandum Issued as to ROLAND P. MOLINA, 500942 for Thursday, October 19, 2017, at 8:00 a.m. and Friday, October 20, 2017, at 8:00 a.m. (tdl) (Entered: 10/03/2017) |
| 10/03/2017 | 117 | ORDER GRANTING MOTION FOR ENLARGEMENT OF NUMBER OF DEPOSITIONS - The 113 motion is GRANTED WITH QUALIFICATION. The parties |

| | | |
|---|---|---|
| | | are permitted to take up to fifteen (15) depositions per side. Signed by JUDGE MARK E WALKER on 10/3/17. (ckm) (Entered: 10/03/2017) |
| 10/10/2017 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE MARK E WALKER notified that action is needed Re: 86 Motion Hearing. Final Expert Report has not been filed. (ckm) (Entered: 10/10/2017) |
| 10/10/2017 | 118 | NOTICE *of Filing Declaration* by JULIE L JONES (Attachments: # 1 Affidavit Thad E. Smith) (NEFF, LANCE) (Entered: 10/10/2017) |
| 10/10/2017 | 119 | NOTICE *Defendant's Notice of Filing Expert Witness Report* by JULIE L JONES (BOWDEN, ALBERT) (Entered: 10/10/2017) |
| 10/12/2017 | 120 | Joint MOTION to Enlarge Pretrial Deadlines by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) Modified on 10/12/2017 to reflect document title (ckm). (Entered: 10/12/2017) |
| 10/12/2017 | 121 | Unopposed MOTION to Extend Time *To Respond to Plaintiffs' Discovery Requests* by JULIE L JONES. (BOWDEN, ALBERT) Modified on 10/12/2017 to reflect unopposed (ckm). (Entered: 10/12/2017) |
| 10/12/2017 | 122 | MOTION in Limine by JULIE L JONES. (Attachments: # 1 Exhibit A: Excerpts from Maier Depo) (NEFF, LANCE) (Entered: 10/12/2017) |
| 10/12/2017 | | Set Deadline as to 122 MOTION in Limine. (Internal deadline for referral to judge if response not filed earlier: **10/26/2017**). (ckm) (Entered: 10/12/2017) |
| 10/12/2017 | 123 | ORDER GRANTING IN PART 120 JOINT MOTION TO ENLARGE PRETRIAL DEADLINES AND RESETTING TRIAL DATE - The discovery deadline is extended to **2/1/2018** and the deadline for the filing of dispositive motions shall be **2/26/2018**. The bench trial now scheduled for May 21, 2018, is rescheduled for Monday, **6/18/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. Signed by JUDGE MARK E WALKER on 10/12/17. (ckm) (Entered: 10/12/2017) |
| 10/12/2017 | 124 | ORDER GRANTING 121 EXTENSION OF TIME TO RESPOND TO DISCOVERY REQUESTS - Defendant shall respond to Plaintiffs' discovery requests on or before November 3, 2017. Signed by JUDGE MARK E WALKER on 10/12/17. (ckm) (Entered: 10/12/2017) |
| 10/12/2017 | 125 | ORDER DENYING 122 MOTION IN LIMINE. Signed by JUDGE MARK E WALKER on 10/12/17. (ckm) (Entered: 10/12/2017) |
| 10/13/2017 | 126 | Exhibit List *(Second Amended)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA.. (TREVISANI, DANTE) (Entered: 10/13/2017) |
| 10/13/2017 | 127 | NOTICE *of Filing Deposition Designations and Transcript Excerpts From the Deposition of Long Do, M.D.* by JULIE L JONES (BOWDEN, ALBERT) (Entered: 10/13/2017) |
| 10/16/2017 | 128 | Unopposed MOTION for Case Management Conference by JULIE L JONES. (Attachments: # 1 Exhibit A: FDC Letter to Centurion) (NEFF, LANCE) Modified on 10/16/2017 to reflect unopposed (ckm). (Entered: 10/16/2017) |
| 10/16/2017 | 129 | NOTICE OF TELEPHONIC HEARING: Telephonic Scheduling Conference set for **10/16/2017 06:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.

You may dial into the conference call as early as 5:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a |

|  |  | security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 10/16/2017) |
|---|---|---|
| 10/16/2017 | 131 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 10/16/2017 re 128 MOTION Case Management Conference. Court GRANTS 128 Motion; case management conference held. (Court Reporter Megan Hague.) (pll) Modified on 10/17/2017 (pll). (Main Document 131 replaced on 10/17/2017) (pll). (Entered: 10/17/2017) |
| 10/17/2017 | 130 | Exhibit List *Second Amended* by JULIE L JONES.. (NEFF, LANCE) (Entered: 10/17/2017) |
| 10/17/2017 | 132 | Exhibit List *(Third Amended)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA.. (TREVISANI, DANTE) (Entered: 10/17/2017) |
| 10/17/2017 | 133 | NOTICE *of Supplemental Authority* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit 1 - Warden v. Mitchell) (TREVISANI, DANTE) (Entered: 10/17/2017) |
| 10/19/2017 | 134 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Day 1 Motion Hearing held on 10/19/2017 re 10 MOTION to Certify Class , 11 MOTION for Preliminary Injunction . (Court Reporter Judy Gagnon.) (pll) (Entered: 10/23/2017) |
| 10/20/2017 | 135 | Minute Entry for proceedings held before JUDGE MARK E WALKER:Day 2 Motion Hearing held on 10/20/2017 re 10 MOTION to Certify Class , 11 MOTION for Preliminary Injunction . (Court Reporter Megan Hague.) (pll) (Entered: 10/23/2017) |
| 10/23/2017 | 136 | NOTICE OF HEARING : Hearing In Aid of Judgment set for **11/1/2017 01:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. United States Courthouse, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Pam Lourcey at 850-521-3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk (pll) (Entered: 10/23/2017) |
| 10/23/2017 | 137 | Minute Entry for proceedings held before JUDGE MARK E WALKER:Day 3 Motion Hearing held on 10/23/2017 re 10 MOTION to Certify Class , 11 MOTION for Preliminary Injunction . (Court Reporter Megan Hague and Judy Gagnon.) (pll) (Entered: 10/23/2017) |
| 10/23/2017 | 138 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Excerpt of Preliminary Injunction Hearing (Testimony of Dr. Margaret Koziel) held on 10/19/2017, before Judge MARK WALKER. Court Reporter/Transcriber Judy A. Gagnon, Telephone number 850-561-6822. |

|  |  | *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **10/30/2017**. Release of Transcript Restriction set for **1/29/2018**. (jg) (Entered: 10/23/2017) |
|---|---|---|
| 10/23/2017 | 139 | NOTICE *of Filing Deposition Transcript of Olugbenga Ogunsanwo, M.D.* by JULIE L JONES (Attachments: # 1 Deposition Of Dr. O) (BOWDEN, ALBERT) (Entered: 10/23/2017) |
| 10/23/2017 | 140 | NOTICE *of Filing Deposition Transcript of Stephen Whitfield* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit Deposition of Stephen Whitfield) (TREVISANI, DANTE) Modified on 10/24/2017 to add deponent name (ckm). (Entered: 10/23/2017) |
| 10/24/2017 | 141 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Day 4 Motion Hearing held on 10/24/2017 re 10 MOTION to Certify Class , 11 MOTION for Preliminary Injunction . (Court Reporter Megan Hague.) (pll) (Entered: 10/24/2017) |
| 10/25/2017 | 142 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Evidentiary Hearing held on 10/19/17, 10/20/17, 10/23/17, 10/24/17, 10/25/17. Closing arguments to be heard on November 1, 2017 at 1:30 p.m. (Court Reporter Megan Hague and Judy Gagnon.) (Attachments: # 1 Exhibit List) (pll) (Entered: 10/25/2017) |
| 10/30/2017 | 143 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 10/30/2017) |
| 10/30/2017 |  | Set/Reset Deadlines: Status Report due by **1/31/2018**. (ckm) (Entered: 10/31/2017) |
| 10/31/2017 | 144 | NOTICE *of Legal Authorities on Mootness* by JULIE L JONES (BOWDEN, ALBERT) Modified on 11/1/2017 to clean up document title (ckm). (Entered: 10/31/2017) |
| 11/01/2017 | 145 | NOTICE *of Other Legal Authorities* by JULIE L JONES re 31 Response in Opposition to Motion, 32 Response in Opposition to Motion (NEFF, LANCE) Modified on 11/1/2017 to reflect document title (ckm). (Entered: 11/01/2017) |
| 11/01/2017 | 146 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Closing arguments held on 11/1/2017. An Order will be issued by the Court. (Court Reporter Megan Hague.) (kjw) (Entered: 11/03/2017) |
| 11/07/2017 | 147 | Unopposed MOTION for Case Management Conference by JULIE L JONES. (BOWDEN, ALBERT) Modified on 11/8/2017 to reflect unopposed (ckm). (Entered: 11/07/2017) |
| 11/08/2017 | 148 | ORDER DENYING 147 MOTION FOR CASE MANAGEMENT CONFERENCE. Signed by JUDGE MARK E WALKER on 11/8/17. (ckm) (Entered: 11/08/2017) |
| 11/13/2017 | 149 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT *EXCERPT* of Proceedings held on 11/1/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan Hague, Telephone number 850-422-0011.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **11/20/2017**. Release of Transcript Restriction set for **2/20/2018**. (mah) (Entered: 11/13/2017) |

| 11/13/2017 | 150 | MOTION to Compel by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 11/13/2017) |
|---|---|---|
| 11/13/2017 | | Set Response Deadline as to 150 MOTION to Compel. (Internal deadline for referral to judge if response not filed earlier: **11/27/2017**). (ckm) (Entered: 11/14/2017) |
| 11/14/2017 | 151 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *EXCREPT* of Proceedings held on 10/20/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **11/21/2017**. Release of Transcript Restriction set for **2/20/2018**. (mah) (Entered: 11/14/2017) |
| 11/17/2017 | 152 | ORDER GRANTING 10 MOTION FOR CLASS CERTIFICATION. Signed by JUDGE MARK E WALKER on 11/17/2017. (tdl) (Entered: 11/17/2017) |
| 11/17/2017 | 153 | ORDER GRANTING 11 MOTION FOR A PRELIMINARY INJUNCTION - No later than **12/1/2017** Defendant shall file a plan consistent with the directions this Court listed above. Signed by JUDGE MARK E WALKER on 11/17/17. (ckm) (Entered: 11/17/2017) |
| 11/17/2017 | 154 | ORDER DENYING 18 MOTION TO DISMISS. Signed by JUDGE MARK E WALKER on 11/17/17. (ckm) (Entered: 11/17/2017) |
| 11/21/2017 | 155 | Unopposed MOTION for Extension of Time to File Answer re 1 Complaint, by JULIE L JONES. (NEFF, LANCE) Modified on 11/22/2017 to reflect unopposed (ckm). (Entered: 11/21/2017) |
| 11/21/2017 | 156 | ORDER GRANTING EXTENSION OF TIME TO ANSWER COMPLAINT - re: 155 MOTION for Extension of Time to File Answer - re: 1 Complaint. The motion is GRANTED. Defendant may file her answer on or before **12/11/2017**. Signed by JUDGE MARK E WALKER on 11/21/2017. (cle) (Entered: 11/21/2017) |
| 11/22/2017 | 157 | RESPONSE to Motion re 150 MOTION to Compel *Motion for Protective Order, and Motion for Enlargement of Time to Respond to Third Set of Interrogatories* filed by JULIE L JONES. (Attachments: # 1 Exhibit Plaintiffs' 1st Request for Production, # 2 Exhibit Plaintiffs' 2nd Request for Production, # 3 Exhibit Response and Objections to Plaintiffs' 2nd Request for Production, # 4 Exhibit Plaintiffs' 3rd Request for Production, # 5 Exhibit Defendant's Objections to Plaintiffs' 3rd Request for Production, # 6 Exhibit Plaintiff Hoffer's 1st Set of Interrogatories, # 7 Exhibit Plaintiff McPherson's 1st Set of Interrogatories, # 8 Exhibit Defendant's Answers and Objections to Ronald McPherson's 1st Set of Interrogatories, # 9 Exhibit Plaintiff McPherson's 3rd Set of Interrogatories, # 10 Exhibit Notice of Taking Deposition of Julie Jones, # 11 Exhibit Notice of Taking Deposition of Centurion) (BOWDEN, ALBERT) (Entered: 11/22/2017) |
| 11/27/2017 | 158 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/25/2017, before Judge Mark Walker. Court Reporter/Transcriber Megan Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **12/4/2017**. Release of Transcript Restriction set for **3/5/2018**. (mah) (Main Document 158 replaced on 12/12/2017 and proceeding date corrected to |

10/25/2017.) (kjw) (Entered: 11/27/2017)

| 11/27/2017 | 159 | NOTICE of Telephonic Hearing on 150 MOTION to Compel : Motion Hearing set for **11/28/2017 02:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. <br><br> You may dial into the conference call as early as 2:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. <br><br> *The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call.* (pll) (Entered: 11/27/2017) |
|---|---|---|
| 11/27/2017 | 160 | MOTION Enlarge Rule 30(b)(6) Deposition Duration by Three Hours by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit First Amended Notice of 30(b)(6) Notice of FDC) (BERG, RANDALL) (Entered: 11/27/2017) |
| 11/27/2017 | 161 | JOINT STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) Modified on 11/28/2017 to reflect joint (ckm). (Entered: 11/27/2017) |
| 11/27/2017 | 162 | Consent MOTION to Continue *of Hearing on Plaintiffs' Motion to Compel* by JULIE L JONES. (DANIEL, STEPHANIE) (Entered: 11/27/2017) |
| 11/27/2017 | | Set Response Deadline as to 160 MOTION Enlarge Rule 30(b)(6) Deposition Duration by Three Hours. (Internal deadline for referral to judge if response not filed earlier: **12/11/2017**). (ckm) (Entered: 11/28/2017) |
| 11/27/2017 | | Reset Deadline: Status Report due by **12/27/2017**. (ckm) (Entered: 11/28/2017) |
| 11/28/2017 | 163 | NOTICE OF CANCELLATION OF HEARING ON 11/28/17 re 159 Notice of Hearing on Motion. (pll) (Entered: 11/28/2017) |
| 11/28/2017 | 164 | DOCKET ANNOTATION BY COURT TO ATTORNEY DANIEL Re: 162 Consent Motion to Continue Hearing: Counsel should be advised by this entry that the CM/ECF address is different from the address listed on the pleading. Please update in CM/ECF. (ckm) (Entered: 11/28/2017) |
| 11/28/2017 | 165 | ORDER GRANTING CONTINUANCE - This Court GRANTS Defendant's motion for a continuance of the November 28, 2017 hearing on Plaintiffs' motion to compel. ECF No. 162 . The clerk shall reschedule the hearing during the week of December 4th, 2017. Signed by JUDGE MARK E WALKER on 11/28/2017. (cle) (Entered: 11/28/2017) |
| 11/28/2017 | 166 | ORDER SETTING HEARING - re: 160 MOTION Enlarge Rule 30(b)(6) Deposition Duration by Three Hours. The Clerk shall set this matter for a hearing at the same time as the hearing on Plaintiffs' motion to compel. See ECF No. 164 . Signed by JUDGE MARK E WALKER on 11/28/2017. (cle) (Entered: 11/28/2017) |
| 11/28/2017 | 167 | NOTICE of Hearing on 150 MOTION to Compel , 160 MOTION Enlarge Rule 30(b)(6) Deposition Duration by Three Hours :Telephonic Motion Hearing set for **12/6/2017 10:00 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. <br><br> You may dial into the conference call as early as 9:55 AM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: 3853136#. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a |

| | | |
|---|---|---|
| | | security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 11/28/2017) |
| 11/29/2017 | [168](#) | MOTION to Extend Time *To File Plan* by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 11/29/2017) |
| 11/29/2017 | [169](#) | ORDER GRANTING [168](#) MOTION FOR THREE-DAY EXTENSION.(Defendant's Plan due on **12/6/2017**.) Signed by JUDGE MARK E WALKER on 11/29/2017. (tdl) (Entered: 11/29/2017) |
| 12/01/2017 | [170](#) | MOTION to Compel *Regarding Second and Third Requests for Production* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # [1](#) Exhibit 1 - RFP Email) (SELIG, ERICA) (Entered: 12/01/2017) |
| 12/01/2017 | | Set Response Deadline as to [170](#) MOTION to Compel *Regarding Second and Third Requests for Production*. (Internal deadline for referral to judge if response not filed earlier: **12/15/2017.**) (ckm) (Entered: 12/04/2017) |
| 12/02/2017 | 171 | NOTICE of Telephonic Hearing on [170](#) MOTION to Compel *Regarding Second and Third Requests for Production* : Telephonic Motion Hearing set for **12/6/2017 10:00 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 9:55 AM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*(pll) (Entered: 12/02/2017)* |
| 12/04/2017 | [172](#) | NOTICE *of Filing Plaintiffs' Consolidated Response to Defendant's Motion for Protective Order [DE 157] and Extension of Time to Respond to Plaintiffs' Third Set of Interrogatories* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA re [157](#) Response to Motion,,,, (BERG, RANDALL) (Entered: 12/04/2017) |
| 12/06/2017 | [173](#) | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 12/6/2017. Court DENIES as moot [150](#) Motion to Compel. Court GRANTS IN PART AND DENIES IN PART [160](#) Motion to Enlarge Time. Court GRANTS IN PART AND DENIES IN PART [170](#) Motion to Compel. Partial/Specific Discovery deadline due by February 3, 2018. Depositions shall be set the week of February 20, 2018 and the week of February 27, 2018. Dispositive motions extended by 60 days. Trial extended 60 days. Court orders parties will split the cost and authorizes court reporter to begin transcript. Attorney notice regarding remaining discovery issues due by December 15, 2017. Order to follow. (Attorney Notice due by **12/15/2017**). (Court Reporter Megan Hague) (vkm) (Entered: 12/06/2017) |
| 12/06/2017 | [174](#) | ORDER RESOLVING DISCOVERY DISPUTES AND EXTENDING DEADLINES - Plaintiffs' motion to compel, ECF No. [150](#) , is GRANTED IN PART and DENIED IN PART. Defendant's motion for a protective order, ECF No. [157](#) , is GRANTED IN PART and DENIED IN PART. Plaintiffs' motion to extend the length of its Rule 30(b)(6) deposition of FDC, ECF No. [160](#) , is DENIED. Plaintiffs' motion to compel, ECF No. |

| | | |
|---|---|---|
| | | 170 , is GRANTED IN PART, DENIED IN PART, and TAKEN UNDER ADVISEMENT IN PART. The discovery deadline is extended to **4/2/2018**. The deadline for the filing of dispositive motions is extended to **4/27/2018**. The bench trial now scheduled for May 21, 2018, is rescheduled to take place in July, 2018, but no earlier than July 20, 2018. The Clerk shall schedule the trial accordingly. Signed by JUDGE MARK E WALKER on 12/6/17. (ckm) (Entered: 12/06/2017) |
| 12/06/2017 | 175 | NOTICE *of Filing* Plan of Treatment by JULIE L JONES (Attachments: # 1 Exhibit Plan of Treatment, # 2 Exhibit Exhibit A to Plan of Treatment, # 3 Exhibit Composite Exhibit B to Plan of Treatment) (BOWDEN, ALBERT) Modified on 12/7/2017 to reflect more complete document title (ckm). (Entered: 12/06/2017) |
| 12/07/2017 | 176 | NOTICE OF HEARING : Bench Trial set for **8/6/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. United States Courthouse, 111 North Adams St., Tallahassee, Florida 32301. <br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Pam Lourcey at 850-521-3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.* <br><br>*s/ Pam Lourcey* <br>Courtroom Deputy Clerk (pll) (Entered: 12/07/2017) |
| 12/07/2017 | 177 | MOTION Plaintiff's Motion for Leave to Comment on Defendant's Plan of Treatment by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 12/07/2017) |
| 12/07/2017 | | Set Response Deadline as to 177 Motion for Leave to Comment on Defendant's Plan of Treatment. (Internal deadline for referral to judge if response not filed earlier: **12/21/2017**). (ckm) (Entered: 12/08/2017) |
| 12/08/2017 | 178 | ORDER REQUIRING THE PARTIES TO RESPOND - Plaintiffs' motion for leave to comment on Defendant's plan of treatment, ECF No. 177 , is GRANTED. Both parties shall file comments to the plan, in light of this order, no later than **noon on 12/11/2017**. Signed by JUDGE MARK E WALKER on 12/8/2017. (vkm) (Entered: 12/08/2017) |
| 12/08/2017 | 179 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT *EXCERPT* of Proceedings (Dr. Maier's Testimony) held on 10/20/2017, before Judge Mark Walker. Court Reporter/Transcriber Megan Hague, Telephone number 850-422-0011. <br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* <br><br>Redaction Request due **12/15/2017**. Release of Transcript Restriction set for **3/15/2018**. (mah) (Entered: 12/08/2017) |
| 12/11/2017 | 180 | NOTICE *of Filing Plaintiffs' Comments and Objections to Defendant's Plan of Treatment for Chronic Hepatitis C* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (TREVISANI, DANTE) (Entered: 12/11/2017) |
| 12/11/2017 | 181 | NOTICE *of Filing* Comments to Defendant's Plan of Treatment for Chronic Hepatitis C by JULIE L JONES (Attachments: # 1 Comments, # 2 Exhibit A, # 3 Exhibit B) (BOWDEN, ALBERT) (Entered: 12/11/2017) |
| 12/11/2017 | 182 | MOTION to Extend Time*To File Answer and Defenses to Complaint (Unopposed)* by |

| | | |
|---|---|---|
| | | JULIE L JONES. (BOWDEN, ALBERT) (Entered: 12/11/2017) |
| 12/11/2017 | 183 | ORDER GRANTING 182 EXTENSION OF TIME TO FILE ANSWER AND DEFENSES (Answer due by **12/14/2017**). Signed by JUDGE MARK E WALKER on 12/11/17. (ckm) (Entered: 12/11/2017) |
| 12/11/2017 | 184 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT *EXCERPT* of Proceedings (testimony of Mr. Reimers) held on 10/24/2017, before Judge Mark Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **12/18/2017**. Release of Transcript Restriction set for **3/19/2018**. (mah) (Entered: 12/11/2017) |
| 12/13/2017 | 185 | **Dissolved pursuant to 465 ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT** ***RENEWED PURSUANT TO 380 ORDER*** ORDER ENTERING A PRELIMINARY INJUNCTION (re 175 NOTICE of Filing Plan of Treatment) - Beginning on **1/1/2018** and on the first day of each month thereafter, Defendant shall file with this Court a status report reflecting FDC's progress in complying with this Court's injunction. The bond provisions of Rule 65(c) of the Federal Rules of Civil Procedure are waived, and this preliminary injunction shall issue immediately. Signed by JUDGE MARK E WALKER on 12/13/17. (ckm) Modified on 3/12/2018 to reflect modifications (ckm). Modified on 3/30/2018 to reflect modification (ckm). Modified on 9/5/2018 to reflect renewed (ckm). Modified on 4/18/2019 (kjw). (Entered: 12/13/2017) |
| 12/13/2017 | 186 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Excerpt of Third Day of Preliminary Injunction Hearing (Testimony of Thomas Reimers and Timothy Whalen) held on 10-23-2017, before Judge MARK E. WALKER. Court Reporter/Transcriber Judy A. Gagnon, Telephone number 850-561-6822.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **12/20/2017**. Release of Transcript Restriction set for **3/20/2018**. (jg) (Entered: 12/13/2017) |
| 12/14/2017 | 187 | ANSWER to 1 Complaint, by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 12/14/2017) |
| 12/15/2017 | 188 | RESPONSE in Opposition re 170 MOTION to Compel *Regarding Second and Third Requests for Production* filed by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 12/15/2017) |
| 12/18/2017 | 189 | MOTION for Leave to File *Reply* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 12/18/2017) |
| 12/18/2017 | 190 | ORDER GRANTING LEAVE TO FILE REPLY - This Court has considered, without hearing, Plaintiffs' Motion for Leave to Reply to Defendant's Response to Motion to Compel Regarding Second and Third Requests for Production. ECF No. 189 . The unopposed motion is GRANTED. Plaintiffs may file their reply, not to exceed 5 pages, on or before **12/22/2017**. Signed by JUDGE MARK E WALKER on 12/18/2017. (vkm) (Entered: 12/18/2017) |
| 12/18/2017 | 191 | REPLY to Response to Motion re 170 MOTION to Compel *Regarding Second and Third* |

| | | |
|---|---|---|
| | | *Requests for Production* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 12/18/2017) |
| 12/20/2017 | 192 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (*EXCERPT* - PM session) held on 10/23/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **12/27/2017**. Release of Transcript Restriction set for **3/27/2018**. (mah) (Entered: 12/20/2017) |
| 12/20/2017 | 193 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (*EXCERPT*) held on 10/24/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **12/27/2017**. Release of Transcript Restriction set for **3/27/2018**. (mah) (Entered: 12/20/2017) |
| 12/20/2017 | 194 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (*EXCERPT*) held on 10/20/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **12/27/2017**. Release of Transcript Restriction set for **3/27/2018**. (mah) (Entered: 12/20/2017) |
| 12/29/2017 | 195 | NOTICE *of Filing the January 2018 Status Report* by JULIE L JONES re 185 Order,,, Set Deadlines,, (Attachments: # 1 Defendant'sJanuary 2018 Status Report) (BOWDEN, ALBERT) (Entered: 12/29/2017) |
| 01/04/2018 | 196 | STATUS REPORT *Joint for December* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 01/04/2018) |
| 01/04/2018 | | Set Discovery Status Report Deadline. Status Report due by **2/5/2018**. (cle) (Entered: 01/04/2018) |
| 01/04/2018 | 197 | Unopposed MOTION for Withdrawal of Counsel by JULIE L JONES. (NEFF, LANCE) Modified on 1/5/2018 to reflect complete document title (ckm). (Entered: 01/04/2018) |
| 01/04/2018 | 198 | ORDER GRANTING MOTION FOR WITHDRAWAL OF COUNSEL - The Unopposed Motion for Withdrawal of Counsel filed by Lance Eric Neff, counsel for Defendant, ECF No. 197 , is GRANTED. Mr. Neff is permitted to withdraw as counsel for Defendant. Defendant shall continue to be represented Stephanie Allison Daniel and Albert Bowden. The Clerk shall disconnect the notice of electronic filing for withdrawing counsel. Attorney LANCE ERIC NEFF terminated. Signed by JUDGE MARK E WALKER on 1/4/2018. (cle) (Entered: 01/05/2018) |
| 01/05/2018 | 199 | MOTION for Liver Transplant Evaluation for Carl Hoffer and Request for Expedited |

| | | |
|---|---|---|
| | | Adjudication by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Excerpted Deposition Transcript of Dr. Dewsnup, # 2 Exhibit 2 - Excerpted Hearing Transcript of Dr. Dewsnup) (SELIG, ERICA) (Entered: 01/05/2018) |
| 01/05/2018 | 200 | Consent MOTION to Withdraw as Attorney , MOTION to Substitute Attorney by JULIE L JONES. (BRODEEN, KAREN) Modified on 1/8/2018 to reflect consent (ckm). (Entered: 01/05/2018) |
| 01/05/2018 | | Set Deadline as to 199 MOTION for Liver Transplant Evaluation for Carl Hoffer and Request for Expedited Adjudication. (Internal deadline for referral to judge if response not filed earlier: **1/19/2018.**) (ckm) (Entered: 01/08/2018) |
| 01/08/2018 | | Reset Deadline re: 185 Order Entering a Preliminary Injunction - FDC Status Report due by **2/1/2018**. (ckm) (Entered: 01/08/2018) |
| 01/08/2018 | 201 | NOTICE of Hearing on 199 MOTION for Liver Transplant Evaluation for Carl Hoffer and Request for Expedited Adjudication :Telephonic Motion Hearing set for **1/16/2018 11:00 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. You may dial into the conference call as early as 10:55 AM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. *s/ Pam Lourcey (pll) (Entered: 01/08/2018)* |
| 01/08/2018 | 202 | ORDER GRANTING WITHDRAWAL AND SUBSTITUTION OF COUNSEL - This Court has considered, without hearing, Defendant's Motion for Withdrawal and Substitution of Counsel. ECF No. 200 . The motion is GRANTED. Attorney STEPHANIE ALLISON DANIEL terminated. The Clerk shall disconnect Stephanie Daniel from the notice of electronic filing. Signed by JUDGE MARK E WALKER on 1/8/2018. (vkm) (Entered: 01/09/2018) |
| 01/09/2018 | 203 | ORDER ON MOTION TO COMPEL - re: 170 MOTION to Compel. This order serves to clear up any confusion and make plain that Defendant must produce the medical examiner reports and mortality reviews for all inmates listed on the document Bates numbered 004502 to 004513, regardless of the listed cause of death. Signed by JUDGE MARK E WALKER on 1/9/2018. (cle) (Entered: 01/09/2018) |
| 01/12/2018 | 204 | RESPONSE to Motion re 199 MOTION for Liver Transplant Evaluation for Carl Hoffer and Request for Expedited Adjudication filed by JULIE L JONES. (Attachments: # 1 Excerpts of Dr. Dewsnup 10/25/17 testimony, # 2 Dr. Daniel Cherry Declaration, # 3 Email) (BOWDEN, ALBERT) (Entered: 01/12/2018) |
| 01/12/2018 | 205 | MOTION to Compel *Centurion Emails* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Email Exhibit 1, # 2 Exhibit Email Exhibit 2, # 3 Exhibit Centurion Contract Excerpts) (TREVISANI, DANTE) (Entered: 01/12/2018) |
| 01/15/2018 | 206 | ORDER REQUIRING EXPEDITED RESPONSE - Defendant is directed to file an expedited response to Plaintiffs' 205 motion, if any, on or before re **1/23/2018** . Signed by JUDGE MARK E WALKER on 1/15/18. (ckm) (Entered: 01/16/2018) |
| 01/16/2018 | 207 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 1/16/2018 re 199 MOTION for Liver Transplant Evaluation for Carl Hoffer and Request for Expedited Adjudication. Court DENIES AS MOOT 199 Motion for the |

| | | |
|---|---|---|
| | | reasons stated on the record. Clerk instructed to terminate motion. (Court Reporter Megan Hague.) (pll) (Entered: 01/16/2018) |
| 01/18/2018 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of JUDGE MARK E WALKER notified that action is needed Re: 30 Initial Scheduling Order. No mediation report has been filed. (ckm) (Entered: 01/18/2018) |
| 01/18/2018 | 208 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/6/2017, before Judge Mark Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **1/25/2018**. Release of Transcript Restriction set for **4/25/2018**. (mah) (Entered: 01/18/2018) |
| 01/23/2018 | 209 | RESPONSE to Motion re 205 MOTION to Compel *Centurion Emails* filed by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 01/23/2018) |
| 01/26/2018 | 210 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 01/26/2018) |
| 01/26/2018 | | Reset Deadlines: Status Report due by **2/26/2018**. (ckm) (Entered: 01/26/2018) |
| 01/31/2018 | 211 | MOTION Modification of Preliminary Injunction re 185 Order,,, Set Deadlines,, by JULIE L JONES. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (BOWDEN, ALBERT) (Entered: 01/31/2018) |
| 01/31/2018 | 212 | NOTICE *of Filing the February 2018 Status Report* by JULIE L JONES (Attachments: # 1 Status Report) (BOWDEN, ALBERT) (Entered: 01/31/2018) |
| 01/31/2018 | 213 | NOTICE OF TELEPHONIC HEARING: Status Conference set for **2/9/2018 02:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. You may dial into the conference call as early as 1:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. *s/ Pam Lourcey* Courtroom Deputy Clerk The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 01/31/2018) |
| 01/31/2018 | 214 | ORDER MODIFYING PRELIMINARY INJUNCTION - Defendant's motion for modification, ECF No. 211 , is GRANTED in part and DENIED in part. Signed by JUDGE MARK E WALKER on 1/31/2018. (tdl) (Entered: 01/31/2018) |
| 01/31/2018 | 215 | NOTICE *of Filing February 2018 Amended Status Report* by JULIE L JONES (Attachments: # 1 Amended Status Report) (BOWDEN, ALBERT) (Entered: 01/31/2018) |
| 02/01/2018 | | ***ENTERED IN ERROR*** Reset Deadline: Status Report due by **3/2/2018**. (ckm) Modified on 2/1/2018 to reflect error (ckm). (Entered: 02/01/2018) |

| 02/01/2018 | | Reset Deadlines: Joint Status Report due by **2/26/2018** per 16 Initial Scheduling Order. FDC Status Report due by **3/1/2018** per 185 Order. (ckm) (Entered: 02/01/2018) |
|---|---|---|
| 02/05/2018 | 216 | ORDER GRANTING 205 MOTION TO COMPEL. Signed by JUDGE MARK E WALKER on 2/5/18. (ckm) (Entered: 02/05/2018) |
| 02/09/2018 | 217 | Consent MOTION for Modification of Preliminary Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Dewsnup Hearing Transcript, # 2 Exhibit 2 - Koziel Hearing Transcript, # 3 Exhibit 3 - Dewsnup Deposition Transcript, # 4 Exhibit 4 - Defendant's Responses to McPherson's Second Set of Interrogatories) (TREVISANI, DANTE) (Entered: 02/09/2018) |
| 02/09/2018 | 218 | ORDER MODIFYING PRELIMINARY INJUNCTION - Plaintiff's motion for modification, ECF No. 217, is GRANTED. The Preliminary Injunction, ECF No. 185, is modified as follows: Paragraph 1(e) is added to read: "FDC must initiate treatment for all prisoners with HCV who are co-infected with HIV - regardless of fibrosis score - by December 31, 2018." Signed by JUDGE MARK E WALKER on 2/9/18. (ckm) (Entered: 02/09/2018) |
| 02/09/2018 | 219 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Status Conference held on 2/9/2018. (Court Reporter Megan Hague.) (pll) (Entered: 02/10/2018) |
| 02/12/2018 | 220 | Joint MOTION for Entry of Stipulated Confidentiality Order by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Stipulated Confidentiality Order) (TREVISANI, DANTE) (Entered: 02/12/2018) |
| 02/12/2018 | 221 | Joint MOTION for Extension of Time to Complete Discovery *and for Filing Dispositive Motions* by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 02/12/2018) |
| 02/13/2018 | 222 | ORDER EXTENDING DISCOVERY DEADLINE AND DEADLINE FOR FILING DISPOSITIVE MOTIONS - The parties jointly move this Court to extend the discovery deadline and the deadline for filing dispositive motions by four weeks. ECF No. 221. Their motion is GRANTED. The new discovery deadline is **4/30/2018**. The new deadline for filing dispositive motions is **5/25/2018**. Signed by JUDGE MARK E WALKER on 2/13/18. (ckm) (Entered: 02/13/2018) |
| 02/13/2018 | 223 | STIPULATED CONFIDENTIALITY ORDER (re: 220 Joint Motion for Entry of Stipulated Confidentiality Order). Signed by JUDGE MARK E WALKER on 2/13/18. (ckm) (Entered: 02/13/2018) |
| 02/16/2018 | 224 | MOTION for Issuance of a Second Preliminary Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 02/16/2018) |
| 02/16/2018 | 225 | NOTICE of Appearance by RAY TASEFF on behalf of CARL HOFFER (TASEFF, RAY) (Entered: 02/16/2018) |
| 02/16/2018 | | Set Deadline as to 224 MOTION for Issuance of a Second Preliminary Injunction. (Internal deadline for referral to judge if response not filed earlier: **3/2/2018**) (ckm) (Entered: 02/16/2018) |
| 02/21/2018 | 226 | ORDER ENTERING SECOND PRELIMINARY INJUNCTION - Plaintiffs' motion for issuance of a second preliminary injunction, ECF No. 224, is GRANTED. The Preliminary Injunction, ECF No. 185, as subsequently modified (see ECF No. 214; ECF No. 218), shall re-issue on March 14, 2018. Signed by JUDGE MARK E WALKER on 2/21/18. (ckm) (Entered: 02/21/2018) |
| 02/21/2018 | 227 | Joint MOTION for Entry of Stipulated Inadvertent Disclosure Order by CARL HOFFER, |

| | | |
|---|---|---|
| | | RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Stipulated Inadvertent Disclosure Order) (TREVISANI, DANTE) (Entered: 02/21/2018) |
| 02/22/2018 | 228 | ORDER GRANTING 227 JOINT MOTION FOR ENTRY OF STIPULATED INADVERTENT DISCLOSURE ORDER. Signed by JUDGE MARK E WALKER on 2/22/2018. (ckm) (Entered: 02/22/2018) |
| 02/26/2018 | 229 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 02/26/2018) |
| 02/27/2018 | | Reset Deadline re: 16 Initial Scheduling Order: Joint Status Report due by **3/28/2018**. (ckm) (Entered: 02/27/2018) |
| 02/28/2018 | 230 | STATUS REPORT *March 2018* by JULIE L JONES. (BRODEEN, KAREN) (Entered: 02/28/2018) |
| 02/28/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by **4/2/2018**. (ckm) (Entered: 02/28/2018) |
| 02/28/2018 | 231 | Second Consent MOTION for Modification of Preliminary Injunction re 185 Order by JULIE L JONES. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) Modified on 3/1/2018 to reflect consent (ckm). (Entered: 02/28/2018) |
| 03/05/2018 | 232 | ORDER DIRECTING DEFENDANT TO PROVIDE PROPOSED ORDER (re 231 Second Consented Motion for Modification of Preliminary Injunction) - Proposed Order due by **3/9/2018**. Signed by JUDGE MARK E WALKER on 3/5/2018. (ckm) (Entered: 03/05/2018) |
| 03/08/2018 | 233 | MOTION to Compel *Deadline for Email Production*, Consent MOTION for Extension of Time to Complete Discovery by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 03/08/2018) |
| 03/08/2018 | | Set Deadline re 233 Motion: Internal deadline for referral to judge if response not filed earlier: **3/22/2018** . (tdl) (Entered: 03/09/2018) |
| 03/09/2018 | 234 | NOTICE of Telephonic Hearing on 233 MOTION to Compel *Deadline for Email Production* Consent MOTION for Extension of Time to Complete Discovery : Motion Hearing set for **3/13/2018 04:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 3:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 03/09/2018) |
| 03/09/2018 | 235 | NOTICE *of Filing Proposed Order Modifying Preliminary Injunction* by JULIE L JONES (Attachments: # 1 Text of Proposed Order Proposed Order) (BOWDEN, ALBERT) (Entered: 03/09/2018) |
| 03/12/2018 | 236 | ORDER MODIFYING PRELIMINARY INJUNCTION - Defendant's motion for modification of the Preliminary Injunction, ECF No. 231 , is GRANTED. Signed by |

| | | JUDGE MARK E WALKER on 3/12/2018. (ckm) (Entered: 03/12/2018) |
|---|---|---|
| 03/13/2018 | 237 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 3/13/2018 re 233 MOTION to Compel *Deadline for Email Production* Consent MOTION for Extension of Time to Complete Discovery . Court GRANTS IN PART AND DENIES IN PART 233 Motion. Discovery deadline extended to July 6, 2018. Order to follow on deadlines. ( Discovery due by **7/6/2018**.). (Court Reporter Megan Hague.) (pll) (Entered: 03/13/2018) |
| 03/13/2018 | 238 | ORDER ON MOTION TO COMPEL - Plaintiffs' motion to compel, ECF No. 233 , is GRANTED in part and DENIED in part. (Discovery extended to **7/6/2018**.) Signed by JUDGE MARK E WALKER on 3/13/2018. (ckm) (Entered: 03/14/2018) |
| 03/22/2018 | 239 | SUGGESTION OF DEATH Upon the Record as to Carl Hoffer by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 03/22/2018) |
| 03/27/2018 | 240 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 03/27/2018) |
| 03/27/2018 | | Reset Deadline re: 16 Initial Scheduling Order: Joint Status Report due by **4/26/2018**. (ckm) (Entered: 03/27/2018) |
| 03/29/2018 | 241 | STATUS REPORT *April 2018* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 03/29/2018) |
| 03/29/2018 | 242 | Third MOTION Modification of Preliminary Injunction re 185 Order,,, Set Deadlines,, *and Incorporated Memorandum of Law* by JULIE L JONES. (Attachments: # 1 Exhibit A- HSB, # 2 Exhibit B- Declaration of Dr. Daniel Cherry) (BRODEEN, KAREN) (Entered: 03/29/2018) |
| 03/29/2018 | | Set Response Deadline as to 242 Third Motion for Modification of Preliminary Injunction. (Internal deadline for referral to judge if response not filed earlier: **4/12/2018**.) (ckm) (Entered: 03/30/2018) |
| 03/30/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by by **5/1/2018**. (ckm) (Entered: 03/30/2018) |
| 03/30/2018 | 243 | ORDER MODIFYING 185 PRELIMINARY INJUNCTION - Defendant's motion for modification of the Preliminary Injunction, ECF No. 242 , is GRANTED. Signed by JUDGE MARK E WALKER on 3/30/2018. (ckm) (Entered: 03/30/2018) |
| 04/03/2018 | 244 | MOTION for Protective Order *regarding Plaintiffs' Subpoena seeking personnel files* by Ana Centurion of Florida, LLC, DANIEL CHERRY. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (FRANCOLIN DOLNEY, ANA) (Entered: 04/03/2018) |
| 04/03/2018 | | Set Response Deadline as to 244 MOTION for Protective Order *regarding Plaintiffs' Subpoena seeking personnel files*. (Internal deadline for referral to judge if response not filed earlier: **4/17/2018**). (ckm) (Entered: 04/04/2018) |
| 04/04/2018 | 245 | ORDER DIRECTING EXPEDITED RESPONSE re 244 Motion for Protective Order (Internal deadline for referral to judge if response not filed earlier: **4/11/2018**.) Signed by JUDGE MARK E WALKER on 4/4/2018. (ckm) (Entered: 04/04/2018) |
| 04/09/2018 | 246 | MOTION to Terminate Counsel and Appoint Substitute Counsel by STEVEN A. MCLEOD. (ckm) (Entered: 04/10/2018) |
| 04/09/2018 | | Set Response Deadline as to 246 MOTION to Disqualify Counsel. (Internal deadline for referral to judge if response not filed earlier: **4/23/2018**.) (ckm) (Entered: 04/10/2018) |
| 04/10/2018 | 247 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Excerpt of First Day of Hearing |

| | | (Defense Opening Statement) held on 10/19/2017, before Judge MARK WALKER. Court Reporter/Transcriber Judy A. Gagnon, Telephone number 850-561-6822. |
|---|---|---|
| | | *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* |
| | | Redaction Request due **4/17/2018**. Release of Transcript Restriction set for **7/16/2018**. (jg) (Entered: 04/10/2018) |
| 04/11/2018 | 248 | RESPONSE in Opposition re 244 MOTION for Protective Order *regarding Plaintiffs' Subpoena seeking personnel files* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - March 25th Email, # 2 Exhibit 2 - November 17th Email, # 3 Exhibit 3 - December 21st Email, # 4 Exhibit 4 - Centurion Objections to First Subpoena, # 5 Exhibit 5 - March 2nd Email, # 6 Exhibit 6 - Dewsnup Hearing Transcript, # 7 Exhibit 7 - FDC Emails, # 8 Exhibit 8 - Whalen Hearing Transcript, # 9 Exhibit 9 - Closing Argument Hearing Transcript, # 10 Exhibit 10 - Prescription List, # 11 Exhibit 11 - Utilization Management Records, # 12 Exhibit 12 - Maier Deposition, # 13 Exhibit 13 - Whalen Deposition, # 14 Exhibit 14 - Opening Statement Hearing Transcript, # 15 Exhibit 15 - Reimers Hearing Transcript) (TREVISANI, DANTE) (Entered: 04/11/2018) |
| 04/11/2018 | 249 | MOTION for Leave to File *Reply to Plaintiff's 248 Response in Opposition to 244 Motion for Protective Order* by Ana Centurion of Florida, LLC. (Attachments: # 1 Exhibit A) (FRANCOLIN DOLNEY, ANA) Modified on 4/12/2018 to link related documents (ckm). (Entered: 04/11/2018) |
| 04/11/2018 | 250 | MOTION for Protective Order *and to Intervene for Limited Purpose* by Ayodeji Ladele. (MAYFIELD, ROBERT) (Entered: 04/11/2018) |
| 04/11/2018 | | Set Response Deadlines as to 249 MOTION for Leave to File and 250 MOTION for Protective Order. (Internal deadline for referral to judge if response not filed earlier: **4/25/2018**.) (ckm) (Entered: 04/12/2018) |
| 04/12/2018 | 251 | RESPONSE in Opposition re 249 MOTION for Leave to File *Reply to Plaintiff's Response in Opposition to Motion for Protective Order* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 04/12/2018) |
| 04/12/2018 | 252 | NOTICE of Telephonic Hearing on 244 MOTION for Protective Order *regarding Plaintiffs' Subpoena seeking personnel files* and 250 MOTION for Protective Order *and to Intervene for Limited Purpose*: Motion Hearing set for **4/18/2018 03:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.

You may dial into the conference call as early as 3:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.

*s/ Pam Lourcey*
Courtroom Deputy Clerk

The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 04/12/2018) |

| 04/13/2018 | 253 | ORDER DENYING 249 MOTION FOR LEAVE TO FILE REPLY. Signed by JUDGE MARK E WALKER on 4/13/2018. (ckm) (Entered: 04/13/2018) |
|---|---|---|
| 04/13/2018 | 254 | ORDER DENYING 246 MOTION TO TERMINATE COUNSEL. Signed by JUDGE MARK E WALKER on 4/13/2018. (ckm) ***Copy mailed to McLeod*** (Entered: 04/13/2018) |
| 04/16/2018 | 255 | RESPONSE in Opposition re 250 MOTION for Protective Order *and to Intervene for Limited Purpose* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 04/16/2018) |
| 04/18/2018 | 256 | Minute Entry for proceedings held before JUDGE MARK E WALKER: Motion Hearing held on 4/18/2018. Court hears 244 and 250 Motion for Protective Order. Court GRANTS IN PART AND DENIES IN PART 244 and 250 Motion for Protective Order. Counsel shall produce documents by May 8, 2018. (Court Reporter Judy Gagnon.) (pll) (Entered: 04/18/2018) |
| 04/26/2018 | 257 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 04/26/2018) |
| 04/26/2018 | 258 | NOTICE of Change of Address by STEVEN A. MCLEOD. (ckm) (Entered: 04/27/2018) |
| 04/26/2018 | 259 | MOTION to Intervene by STEVEN A. MCLEOD. (Attachments: # 1 McLeod Complaint) (ckm) (Entered: 04/27/2018) |
| 04/27/2018 | | Reset Deadline re 16 Initial Scheduling Order: Joint Status Report due by **5/29/2018**. (ckm) (Entered: 04/27/2018) |
| 04/28/2018 | 260 | ORDER DENYING 259 MOTION TO INTERVENE as to Steven A. McLeod. Signed by JUDGE MARK E WALKER on 4/28/18. (pll) ***Copy mailed to McLeod at Dade CI*** Modified on 5/29/2018 (ckm). (Entered: 04/28/2018) |
| 04/30/2018 | 261 | STATUS REPORT *May 2018* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 04/30/2018) |
| 05/01/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by **6/1/2018**. (ckm) (Entered: 05/01/2018) |
| 05/03/2018 | 262 | MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC* by Ana Centurion of Florida, LLC. (Attachments: # 1 Exhibit A) (FRANCOLIN DOLNEY, ANA) (Entered: 05/03/2018) |
| 05/03/2018 | | Set Response Deadline as to 262 MOTION for Protective Order. (Internal deadline for referral to judge if response not filed earlier: **5/17/2018**.) (ckm) (Entered: 05/04/2018) |
| 05/04/2018 | 263 | ORDER REQUIRING EXPEDITED RESPONSE - Plaintiffs are directed to file an expedited response to Centurion's motion, ECF No. 262 , no later than Friday, **5/11/2018**. The Clerk is directed to set this matter for a hearing after Plaintiffs response has been filed and before the deposition scheduled for May 23, 2018. Signed by JUDGE MARK E WALKER on 5/4/2018. (ckm) (Entered: 05/04/2018) |
| 05/04/2018 | 264 | NOTICE of Telephonic Hearing on 262 MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC* :Telephonic Motion Hearing set for **5/18/2018 04:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. You may dial into the conference call as early as 4:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: 3853136#. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a |

security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.

*s/ Pam Lourcey*
Courtroom Deputy Clerk

The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 05/04/2018)

| | | |
|---|---|---|
| 05/04/2018 | 265 | MOTION to Supplement Motion to Intervene filed by STEVEN A MCLEOD. (ckm) (Entered: 05/07/2018) |
| 05/04/2018 | 266 | MOTION for Court Order for Movant to Communicate with Class Representatives filed by STEVEN A MCLEOD. (ckm) (Entered: 05/07/2018) |
| 05/04/2018 | 267 | MOTION for Reconsideration (re 254 Order Denying Motion to Terminate Counsel) filed by STEVEN A MCLEOD. (ckm) (Entered: 05/07/2018) |
| 05/07/2018 | 268 | ORDER DENYING STEVEN A. MCLEOD'S MOTIONS - Steven A. McLeod's motion to supplement, ECF No. 265, is DENIED. Steven A. McLeod's motion for court order for movant to communicate with class representatives, ECF No. 266, is DENIED. Steven A. McLeod's motion for reconsideration, ECF No. 267, is DENIED. ***PORTION WITHDRAWN PER 301 ORDER: The Clerk is directed not to accept further filings from Steven A. McLeod in this case.*** Signed by JUDGE MARK E WALKER on 5/7/2018. (ckm) ***Copy mailed to McLeod*** Modified on 5/18/2018 (vkm). (Entered: 05/07/2018) |
| 05/08/2018 | 269 | NOTICE *of Filing Additional Exhibits in Support of Dispositive Motions* by JULIE L JONES (Attachments: # 1 Exhibit, # 2 Exhibit) (BOWDEN, ALBERT) (Entered: 05/08/2018) |
| 05/08/2018 | 270 | MOTION for Summary Judgment *Defendant's Motion to Convert Preliminary Injunction to a Permanent Injunction and For Summary Judgment* by JULIE L JONES. (Internal deadline for referral to judge if response to summary judgment not filed earlier: **5/29/2018**). (BOWDEN, ALBERT) (Entered: 05/08/2018) |
| 05/08/2018 | 271 | MOTION to Enforce Judgment (Preliminary Injunction Order) by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Hoffer's First Set of Interrogatories to FDC, # 2 Exhibit 2 - Defendant's Answers and Objections to Hoffer's First Set of Interrogatories, # 3 Exhibit 3 - February 23rd Letter, # 4 Exhibit 4 - Emails Between Counsel) (TREVISANI, DANTE) Modified on 5/11/2018 - Hard copies of this filing filed. (cle). (Entered: 05/08/2018) |
| 05/08/2018 | | Set Response Deadline as to 271 MOTION to Enforce Judgment *(Preliminary Injunction Order)*. (Internal deadline for referral to judge if response not filed earlier: **5/22/2018**.) (ckm) (Entered: 05/09/2018) |
| 05/09/2018 | 272 | NOTICE of Telephonic Hearing on 262 MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC*, 271 MOTION to Enforce Judgment *(Preliminary Injunction Order)* : Telephonic Motion Hearing set for **5/18/2018 04:30 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 4:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a |

security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.

*s/ Pam Lourcey*
Courtroom Deputy Clerk

The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 05/09/2018)

| | | |
|---|---|---|
| 05/09/2018 | 273 | MOTION for Protective Order *As to Plaintiffs' Fourth Amended Notice of Taking a Fed.R.Civ.P. 30(b)(6) Deposition Beginning on May 21, 2018* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 05/09/2018) |
| 05/09/2018 | 274 | ORDER REQUIRING EXPEDITED RESPONSE re 271 Motion to Enforce Judgment *(Preliminary Injunction Order):* Defendant response due by **5/16/2018**. Signed by JUDGE MARK E WALKER on 5/9/2018. (ckm) (Entered: 05/09/2018) |
| 05/09/2018 | 275 | ORDER REQUIRING EXPEDITED RESPONSE re 273 Motion for Protective Order: Plaintiffs response due by **5/16/2018**. Signed by JUDGE MARK E WALKER on 5/9/2018. (ckm) (Entered: 05/09/2018) |
| 05/09/2018 | 276 | RESPONSE in Opposition re 262 MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Emails Between Counsel) (TREVISANI, DANTE) (Entered: 05/09/2018) |
| 05/10/2018 | 278 | MOTION for Enforcement of Civil Contempt Order Against Class Attorney's and Florida Department of Corrections Secretary Julie Jones by SIDNEY MARTS. (tdl) (Entered: 05/11/2018) |
| 05/11/2018 | 277 | NOTICE OF RESCHEDULED TELEPHONIC Hearing on 273 MOTION for Protective Order *As to Plaintiffs' Fourth Amended Notice of Taking a Fed.R.Civ.P. 30(b)(6) Deposition Beginning on May 21, 2018*, 262 MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC*, 271 MOTION to Enforce Judgment *(Preliminary Injunction Order)* : Motion Hearing set for **5/18/2018 04:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 3:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk<br><br>The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 05/11/2018) |
| 05/11/2018 | 279 | **This hearing is reset pursuant to Court instruction.** AMENDED NOTICE of Telephonic Hearing on 273 MOTION for Protective Order *As to Plaintiffs' Fourth Amended Notice of Taking a Fed.R.Civ.P. 30(b)(6) Deposition Beginning on May 21, 2018*, 262 MOTION for Protective Order *Relating to Corporate Representative Deposition Designations by Non-Party Centurion of Florida, LLC*, 271 MOTION to |

| | | Enforce Judgment *(Preliminary Injunction Order)* : Telephonic Motion Hearing set for **5/18/2018 02:00 PM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.

You may dial into the conference call as early as 1:55 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter: **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking.

*s/ Pam Lourcey*
Courtroom Deputy Clerk

The quality of the audio connection is compromised by the use of cell phones or speakerphones and counsel are requested not to use those devices during the call. (pll) (Entered: 05/11/2018) |
|---|---|---|
| 05/11/2018 | 280 | ORDER DENYING SIDNEY MARTS'S 278 MOTION. Signed by JUDGE MARK E WALKER on 5/11/2018. (vkm) ***ORDER PROVIDED TO MARTS*** (Entered: 05/11/2018) |
| 05/11/2018 | 281 | Joint MOTION to Continue *Depositions* by Ana Centurion of Florida, LLC, JULIE L JONES. (FRANCOLIN DOLNEY, ANA) (Entered: 05/11/2018) |
| 05/11/2018 | 282 | MOTION for Protective Order by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 05/11/2018) |
| 05/13/2018 | 283 | ORDER GRANTING 281 MOTION FOR CONTINUANCE. The Rule 30(b)(6) depositions at issue are rescheduled to take place on May 22-23, 2018. Signed by JUDGE MARK E WALKER on 5/13/18. (pll) (Entered: 05/13/2018) |
| 05/14/2018 | 284 | NOTICE *of Correction To Defendant's Motion To Convert Preliminary Injunction to a Permanent Injunction and for Summary Judgment* by JULIE L JONES re 270 MOTION for Summary Judgment *Defendant's Motion to Convert Preliminary Injunction to a Permanent Injunction and For Summary Judgment* (BOWDEN, ALBERT) (Entered: 05/14/2018) |
| 05/14/2018 | 285 | ORDER REQUIRING EXPEDITED RESPONSE re 282 MOTION for Protective Order. (Internal deadline for referral to judge if response not filed earlier: **5/17/2018 at noon**). Signed by JUDGE MARK E WALKER on 5/14/2018. (erl) (Entered: 05/14/2018) |
| 05/14/2018 | 286 | RESPONSE in Opposition re 273 MOTION for Protective Order *As to Plaintiffs' Fourth Amended Notice of Taking a Fed.R.Civ.P. 30(b)(6) Deposition Beginning on May 21, 2018 and Request for Attorneys' Fees* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Hearing Transcript, # 2 Exhibit January 26 Email, # 3 Exhibit February 1 Email, # 4 Exhibit Draft Stipulation, # 5 Exhibit February 9 Email, # 6 Exhibit Defendant's Objections, # 7 Exhibit May 7 Email) (TREVISANI, DANTE) (Entered: 05/14/2018) |
| 05/14/2018 | 287 | RESPONSE to Motion re 271 MOTION to Enforce Judgment *(Preliminary Injunction Order) Defendant's Response to Plaintiffs' Motion to Enforce Preliminary Injunction Order* filed by JULIE L JONES. (Attachments: # 1 Affidavit, # 2 Affidavit) (BOWDEN, ALBERT) (Entered: 05/14/2018) |
| 05/14/2018 | 288 | MOTION for Reconsideration re 283 Order on Motion to Continue by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 05/14/2018) |

| 05/16/2018 | 289 | MOTION For Clarification of Date For Filing Dispositive Motions or, in the alternative, Plaintiffs' Motion for the Enlargement of Date to File Dispositive Motions by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 05/16/2018) |
|---|---|---|
| 05/17/2018 | 290 | RESPONSE to Motion re 282 MOTION for Protective Order *Defendant's Response to Plaintiffs' Motion for Protective Order* filed by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 05/17/2018) |
| 05/17/2018 | 291 | ORDER GRANTING 289 MOTION FOR CLARIFICATION (Dispositive Motions to be filed by **7/27/2018**.) Signed by JUDGE MARK E WALKER on 5/17/2018. (tdl) (Entered: 05/17/2018) |
| 05/17/2018 | 292 | RESPONSE in Opposition re 288 MOTION for Reconsideration re 283 Order on Motion to Continue *Joint Response in Opposition* filed by Ana Centurion of Florida, LLC, JULIE L JONES. (FRANCOLIN DOLNEY, ANA) (Entered: 05/17/2018) |
| 05/18/2018 | 293 | MOTION to Continue *the Hearing Scheduled for May 18, 2018 (Unopposed)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 05/18/2018) |
| 05/18/2018 | 294 | ORDER ON MOTION FOR PROTECTIVE ORDER - Defendant and Centurion's motion for a protective order, ECF No. 262 , is GRANTED in part and DENIED in part. Signed by JUDGE MARK E WALKER on 5/18/2018. (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 295 | ORDER DENYING MOTION TO ENFORCE PRELIMINARY INJUNCTION - Plaintiffs' motion to enforce the preliminary injunction, ECF No. 271 , is DENIED without prejudice. Signed by JUDGE MARK E WALKER on 5/18/2018. (cle) (Entered: 05/18/2018) |
| 05/18/2018 | 296 | ORDER ON MOTION FOR PROTECTIVE ORDER - Defendant's motion for a protective order, ECF No. 273 , is GRANTED in part and DENIED in part. Signed by JUDGE MARK E WALKER on 5/18/2018. (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 297 | ORDER DENYING MOTION FOR RECONSIDERATION - Plaintiffs' motion for reconsideration, ECF No. 288 , is DENIED without prejudice to renew. Signed by JUDGE MARK E WALKER on 5/18/2018. (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 298 | ORDER GRANTING MOTION TO CONTINUE - Plaintiffs' motion to continue, ECF No. 293 , is GRANTED. Signed by JUDGE MARK E WALKER on 5/18/2018. (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 299 | NOTICE OF INTENT TO FILE JUDICIAL COMPLAINT TO THE ELEVENTH CIRCUIT JUDICIAL COUNCIL by STEVEN A. MCLEOD (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 300 | Letter from Steven McLeod (tdl) (Entered: 05/18/2018) |
| 05/18/2018 | 301 | ORDER RESPONDING TO STEVEN MCLEOD'S 300 NOTICE - This Court withdraws the portion of its prior order, ECF No. 268 , directing the Clerk not to accept further filings from Steven A. McLeod in this case. The Clerk is directed to ensure that a copy of this order and copies of ECF No. 254 , ECF No. 260 , and ECF No. 268 are mailed to Mr. McLeod. Signed by JUDGE MARK E WALKER on 5/18/2018. (vkm)***ORDERS MAILED TO MR. MCLEOD AS DIRECTED*** (Entered: 05/18/2018) |
| 05/21/2018 | 302 | MOTION for Issuance of Third Preliminary Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 05/21/2018) |
| 05/21/2018 | 303 | ORDER REQUIRING EXPEDITED RESPONSE re 302 MOTION.( Response to motion |

| | | |
|---|---|---|
| | | due by by **5/23/2018**.) Signed by JUDGE MARK E WALKER on 5/21/2018. (tdl) (Entered: 05/21/2018) |
| 05/23/2018 | 304 | RESPONSE to Motion re 302 MOTION for Issuance of Third Preliminary Injunction *Defendant's Response Opposing Plaintiffs' Motion for Issuance of a Third Preliminary Injunction and Incorporated Memorandum of Law* filed by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 05/23/2018) |
| 05/23/2018 | 305 | MOTION pursuant to Rule 56(d) to Defer Ruling, or alternatively, for Enlargement of Time to Respond re 270 MOTION for Summary Judgment *Defendant's Motion to Convert Preliminary Injunction to a Permanent Injunction and For Summary Judgment* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Declaration of Dante P. Trevisani) (TREVISANI, DANTE) (Entered: 05/23/2018) |
| 05/23/2018 | 306 | MOTION to Alter/Amend Judgment at ECF 278 w/ Motion to Alter/Amend Class Certification at ECF 152 by SIDNEY MARTS. (Internal deadline for referral to judge if response not filed earlier: **6/6/2018**). (tdl) (Entered: 05/24/2018) |
| 05/24/2018 | 307 | ORDER RENEWING PRELIMINARY INJUNCTION - Plaintiffs' motion for issuance of a third preliminary injunction, ECF No. 302 , is GRANTED. (Modified or Renewed Motion as to 185 Motion due by **6/12/2018**.) Signed by JUDGE MARK E WALKER on 5/24/2018. (tdl) (Entered: 05/24/2018) |
| 05/24/2018 | 308 | ORDER GRANTING DEFERRAL / EXTENSION - Accordingly, whether considered under Rule 56(d), or whether simply considered as a motion for extension of time, Plaintiffs' motion is GRANTED. (Response to 270 Motion due by **7/27/2018**.) Signed by JUDGE MARK E WALKER on 5/24/2018. (tdl) (Entered: 05/24/2018) |
| 05/24/2018 | 309 | ORDER DENYING SIDNEY MARTS'S 306 MOTION (AGAIN). Signed by JUDGE MARK E WALKER on 3/24/2018. (tdl) (Entered: 05/24/2018) |
| 05/25/2018 | 310 | ORDER DENYING MOTION FOR PROTECTIVE ORDER - Plaintiff's motion for a protective order, ECF No. 282 , is DENIED AS MOOT. Signed by JUDGE MARK E WALKER on 5/25/2018. (ckm) (Entered: 05/25/2018) |
| 05/25/2018 | 311 | Letter from JOHN CAREY (ckm) (Entered: 05/25/2018) |
| 05/28/2018 | 312 | ORDER RESPONDING TO 311 JOHN CAREY'S LETTER. Signed by JUDGE MARK E WALKER on 5/28/2018. (ckm) ***Copy mailed to John Carey*** (Entered: 05/29/2018) |
| 05/29/2018 | 313 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 05/29/2018) |
| 05/29/2018 | | Reset Deadline re: 16 Initial Scheduling Order: Joint Status Report due by **6/28/2018**. (ckm) (Entered: 05/29/2018) |
| 05/29/2018 | 314 | STATUS REPORT *Defendant's June 2018 Status Report* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 05/29/2018) |
| 05/29/2018 | 317 | Letter (construed as NOTICE OF INTERLOCUTORY APPEAL as to 301 Order Responding to Steven McLeod's 300 Notice) by STEVEN A MCLEOD. (ckm) Modified on 6/4/2018 to reflect interlocutory (ckm). (Entered: 06/01/2018) |
| 05/29/2018 | 321 | MOTION for Leave to Appeal in forma pauperis by STEVEN A MCLEOD. (Attachments: # 1 Email from USCA) (ckm) ***Note: Motion was included within Notice of Appeal received from USCA*** (Entered: 06/04/2018) |
| 05/29/2018 | 322 | Expedited MOTION to Stay Proceedings in District Court Pending Appeal by STEVEN |

| | | A MCLEOD. (Attachments: # 1 Email from USCA) (ckm) ***Note: Motion was included within Notice of Appeal received from USCA*** (Entered: 06/04/2018) |
|---|---|---|
| 05/29/2018 | 323 | AMENDED NOTICE OF INTERLOCUTORY APPEAL as to 268 Order Denying Steven A. McLeod's Motions, 260 Order Denying Motion to Intervene by STEVEN A MCLEOD. (Attachments: # 1 Cover Letter, # 2 Email from USCA) (ckm) (Entered: 06/04/2018) |
| 05/30/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by **7/2/2018**. (ckm) (Entered: 05/30/2018) |
| 05/30/2018 | 315 | ORDER FOR PRETRIAL CONFERENCE - Pretrial Conference set for **7/6/2018 01:30 PM** by telephone before JUDGE MARK E WALKER. Attorney Conference to take place by **6/15/2018**. Pretrial Stipulation due by **6/29/2018**. Jury Trial set for **8/6/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. Signed by JUDGE MARK E WALKER on 5/30/2018. (ckm) (Entered: 05/30/2018) |
| 05/30/2018 | 316 | NOTICE OF HEARING: Pretrial Conference set for **7/6/2018 01:30 PM** by telephone before JUDGE MARK E WALKER.<br><br>You may dial into the conference call as early as 1:25 PM EST. Call in number: **888-684-8852**. When prompted for an access code, enter **3853136#**. If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter **4565#**. Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The quality of the audio connection is compromised by the use of cell phones or speakerphones, and counsel are requested not to use those devices during the call.<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk<br><br>(ckm) (Entered: 05/30/2018) |
| 06/01/2018 | 318 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 317 Notice of Appeal. (ckm) (Entered: 06/01/2018) |
| 06/01/2018 | 319 | Appeal Instructions re: 317 Notice of Appeal: The Transcript Request Form is available on the Internet at http://www.flnd.uscourts.gov/forms/Attorney/ECCA_transcript_form_fillable.pdf **PLEASE NOTE** Separate forms must be filed for each court reporter. Transcript Order Form due by **6/15/2018**. (ckm) (Entered: 06/01/2018) |
| 06/01/2018 | | Set Deadlines re 317 Notice of Appeal: Clerk to check status of Appeal on **8/30/2018**. Certificate of Readiness due by **8/30/2018**. (ckm) (Entered: 06/01/2018) |
| 06/04/2018 | 320 | USCA Case Number 18-12292-A for 317 Letter (construed as NOTICE OF APPEAL). (ckm) (Entered: 06/04/2018) |
| 06/04/2018 | 324 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 317 Notice of Interlocutory Appeal and 323 Amended Notice of Interlocutory Appeal. (ckm) (Entered: 06/04/2018) |
| 06/04/2018 | 325 | Pursuant to F.R.A.P. 11(c), the Clerk of the District Court for the Northern District of Florida certifies that the record is complete for purposes of this appeal re: 323 Amended Notice of Interlocutory Appeal, 317 Notice of Interlocutory Appeal, Appeal No. 18-12292-A. The entire record on appeal is available electronically. (ckm) (Entered: 06/04/2018) |
| 06/04/2018 | 326 | ORDER DENYING 321 MOTION FOR LEAVE TO APPEAL IN FORMA PAUPERIS. |

| | | |
|---|---|---|
| | | Signed by JUDGE MARK E WALKER on 6/4/2018. (ckm) ***Copy mailed to McLeod*** (Entered: 06/04/2018) |
| 06/05/2018 | 327 | ORDER DENYING 322 MOTION TO STAY. Signed by JUDGE MARK E WALKER on 6/5/2018. (ckm) ***Copy mailed to McLeod*** (Entered: 06/05/2018) |
| 06/08/2018 | 328 | Consent MOTION to Continue *Trial Date and Be Relieved from Mediation Requirement* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 06/08/2018) |
| 06/08/2018 | 329 | ORDER CONTINUING TRIAL DATE AND RELIEVING THE PARTIES OF THE REQUIREMENT TO MEDIATE. Plaintiffs have filed their Unopposed Motion to Continue Trial Date and Be Relieved from Mediation Requirement. ECF No. 328 . The motion is GRANTED. This Court continues the jury trial to Monday, November 5, 2018. Further, the parties are relieved of the requirement to mediate. The Clerk shall issue an amended pretrial order. Signed by JUDGE MARK E WALKER on 6/8/2018. (kjw) Jury Trial set for **11/5/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. **Copy mailed to McLeod.** (Entered: 06/08/2018) |
| 06/11/2018 | 330 | ORDER FOR PRETRIAL CONFERENCE (Pretrial Conference set for **10/12/2018 09:00 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. Attorney Conference to take place by **9/21/2018**. Pretrial Stipulation due by **10/5/2018**. Jury Trial set for **11/5/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER.) Signed by JUDGE MARK E WALKER on 6/11/2018. (ckm) (Entered: 06/11/2018) |
| 06/11/2018 | 332 | NOTICE OF INTERLOCUTORY APPEAL as to 260 Order Denying Motion to Intervene and 268 Order Denying Steven A. McLeod's Motions (and Letter to Clerk) by STEVEN A MCLEOD. (ckm) ***NOTE: This Notice is a duplicate of the 323 Amended Notice of Interlocutory Appeal. No additional action required*** (Entered: 06/13/2018) |
| 06/12/2018 | 331 | NOTICE OF HEARING: Bench Trial set for **11/5/2018 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE MARK E WALKER. United States Courthouse, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Pam Lourcey at 850-521-3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Pam Lourcey*<br>Courtroom Deputy Clerk (pll) (Entered: 06/12/2018) |
| 06/14/2018 | 335 | NOTICE OF INTERLOCUTORY APPEAL as to 309 Order Denying Sidney Marts's 306 Motion. (Attachments: # 1 Email from USCA) (ckm) (Entered: 06/19/2018) |
| 06/18/2018 | 333 | Consent MOTION for Leave to File Excess Pages *(Enlargement of the Word Limit)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 06/18/2018) |
| 06/19/2018 | 334 | ORDER GRANTING 333 MOTION FOR ENLARGEMENT OF WORD LIMIT. Signed by JUDGE MARK E WALKER on 6/19/2018. (ckm) (Entered: 06/19/2018) |
| 06/19/2018 | 336 | Transmission of Notice of Interlocutory Appeal and Docket Sheet to US Court of Appeals re 335 Notice of Interlocutory Appeal. (ckm) (Entered: 06/19/2018) |
| 06/19/2018 | 337 | Appeal Instructions re: 335 Notice of Interlocutory Appeal: The Transcript Request Form |

| | | |
|---|---|---|
| | | is available on the Internet at http://www.flnd.uscourts.gov/forms/Attorney/ECCA_transcript_form_fillable.pdf **PLEASE NOTE** Separate forms must be filed for each court reporter. Transcript Order Form due by **7/3/2018**. (ckm) (Entered: 06/19/2018) |
| 06/19/2018 | | Set Deadlines re 335 Notice of Interlocutory Appeal: Clerk to check status of Appeal on **9/17/2018**. Certificate of Readiness due by **9/17/2018**. (ckm) (Entered: 06/19/2018) |
| 06/20/2018 | 338 | TRANSCRIPT REQUEST by STEVEN A MCLEOD for Hearings on Motion for Preliminary Injunctions (five days ending 11/1/17) before Judge Walker. (ckm) (Entered: 06/22/2018) |
| 06/22/2018 | 339 | TRANSCRIPT Acknowledgment - Part II re 335 Notice of Interlocutory Appeal Court Reporter:Megan A. Hague (mah) (Entered: 06/22/2018) |
| 06/22/2018 | 340 | NOTICE *of Filing Exhibits in Support of Motion for Summary Judgment* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit Beckman Article and Appendix, # 2 Exhibit Deposition Transcript for Albert Maier, # 3 Exhibit Deposition Transcript for Centurion 30(b)(6), # 4 Exhibit Deposition Transcript for Daniel Cherry, # 5 Exhibit Deposition Transcript for Daniel Dewsnup, # 6 Exhibit Deposition Transcript for FDC 30(b)(6), # 7 Exhibit Deposition Transcript for Long Do, # 8 Exhibit Deposition Transcript for Olugbenga Ogunsanwo, # 9 Exhibit Deposition Transcript for Stephen Whitfield, # 10 Exhibit Deposition Transcript for Thomas Reimers, # 11 Exhibit Deposition Transcript for Timothy Whalen, # 12 Exhibit E-mails 1145 - 38581, # 13 Exhibit E-mails 38649 - 63035, # 14 Exhibit E-mails 63064 - 71969, # 15 Exhibit E-mails 71987 - 104973, # 16 Exhibit HCV Testing and Treatment in Correctional Settings, # 17 Exhibit Hearing Transcript - Opening Statement, # 18 Exhibit Hearing Transcript for Albert Maier, # 19 Exhibit Hearing Transcript for Daniel Dewsnup, # 20 Exhibit Hearing Transcript for Thomas Reimers 10/24/17, # 21 Exhibit Hearing Transcript for Thomas Reimers and Timothy E. Whalen - 10/23/17, # 22 Exhibit Hearing Transcript for Thomas Reimers 10/20/17, # 23 Exhibit HSB 15.03.09 Supplement #3 - Revised 4/16/18, # 24 Exhibit HSB - Prerelease Planning, # 25 Exhibit HSB - Prerelease Planning (Mental Health), # 26 Exhibit Interventions to Increasing Testing, Linkage to Care and Treatment of Hep C Infection Among People in Prisons, # 27 Exhibit Massachusetts DOC Hep C Policy, # 28 Exhibit Massachusetts DOC Settlement Agreement, # 29 Exhibit Minnesota DOC Hep C Policy, # 30 Exhibit New Mexico DOC Hep C Policy, # 31 Exhibit Stipulations Regarding Topics for Rule 30(b)(6) Deposition of Defendant, Julie Jones, # 32 Exhibit Timeline of Events, # 33 Exhibit Universal Opt-Out Screening for Hep C Within Correctional Facilities in an Effective Intervention to Improve Public Health, # 34 Exhibit Unsworn Declaration of Margaret Koziel, # 35 Exhibit Unsworn Declaration of OB, # 36 Exhibit Unsworn Declaration of TB, # 37 Exhibit Unsworn Declaration of WS) (TREVISANI, DANTE) (Entered: 06/22/2018) |
| 06/22/2018 | 341 | NOTICE *of Filing Exhibit in Support of Motion for Summary Judgment* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA re 340 Notice (Other),,,,,,,,,, (Attachments: # 1 Exhibit BOP Hep C Policy January 2018) (TREVISANI, DANTE) (Entered: 06/22/2018) |
| 06/22/2018 | 342 | MOTION for Summary Judgment by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Internal deadline for referral to judge if response to summary judgment not filed earlier: **7/13/2018**). (TREVISANI, DANTE) (Entered: 06/22/2018) |
| 06/22/2018 | 350 | USCA Case Number 18-12571-A for 335 NOTICE OF INTERLOCUTORY APPEAL as to Sidney Marts. (ckm) (Entered: 06/28/2018) |
| 06/25/2018 | 343 | MOTION to Extend Time*Defendant's Unopposed Motion for Extension of Discovery as* |

| | | to Four Previously Undisclosed Inmate Witnesses and to Take Their Depositions by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 06/25/2018) |
|---|---|---|
| 06/26/2018 | 344 | MOTION to Extend Time*Defendant's Unopposed Motion for an Extension of Time to Produce Centurion Email* by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 06/26/2018) |
| 06/26/2018 | 345 | ORDER EXTENDING DISCOVERY AND GRANTING LEAVE TO TAKE DEPOSITIONS - Defendant's motion, ECF No. 343 , is GRANTED. (Discovery deadline extended to **8/3/2018** for limited purpose.) Signed by CHIEF JUDGE MARK E WALKER on 6/26/2018. (ckm) (Entered: 06/26/2018) |
| 06/26/2018 | 346 | MOTION to Extend Time*Defendant's Amended Unopposed Motion for an Extension of Time to Produce Centurion Email* by JULIE L JONES. (Attachments: # 1 Exhibit Email From Dante Trevisani) (BOWDEN, ALBERT) (Entered: 06/26/2018) |
| 06/26/2018 | 347 | ORDER EXTENDING TIME TO PRODUCE CENTURION EMAIL - Defendant's motion, ECF No. 346 , is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 6/26/2018. (ckm) (Entered: 06/27/2018) |
| 06/26/2018 | 351 | USCA PROCEDURAL LETTER and CONSENT to payment of appeal fee from prison account re: 317 , 323 and 332 Notices of Interlocutory Appeal by Steven A. McLeod. USCA Appeal # 18-12292-A (ckm) (Copy to Finance) (Entered: 06/28/2018) |
| 06/27/2018 | 348 | Sealed Document - Unsworn Declaration of OB. (Unredacted copies of Exhibits 35, 36, and 37 re 340 Notice of Filing Exhibits in Support of Motion for Summary Judgment.) (Attachments: # 1 Unsworn Declaration of TB, # 2 Unsworn Declaration of WS, # 3 Cover Letter) (ckm) (Entered: 06/27/2018) |
| 06/27/2018 | 349 | Sealed Document. (Unredacted copy of 342 Motion for Summary Judgment) (Attachments: # 1 Cover Letter) (ckm) (Entered: 06/27/2018) |
| 07/02/2018 | 352 | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 07/02/2018) |
| 07/02/2018 | | Reset Deadline re 16 Initial Scheduling Order: Joint Status Report due by **8/1/2018**. (ckm) (Entered: 07/02/2018) |
| 07/02/2018 | 353 | MOTION to Extend Time*Defendant's Unopposed Motion for Extension of Time to Respond to Plaintiffs' Motion for Summary Judgment* by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 07/02/2018) |
| 07/02/2018 | 354 | STATUS REPORT *Defendant's July 2018 Status Report* by JULIE L JONES. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) (Entered: 07/02/2018) |
| 07/02/2018 | 355 | ORDER GRANTING EXTENSION OF TIME TO RESPOND - Defendant's motion, ECF No. 353 , is GRANTED. Defendant must respond to Plaintiffs' motion for summary judgment, ECF No. 342 , no later than **8/10/2018**. Signed by CHIEF JUDGE MARK E WALKER on 7/2/2018. (ckm) (Entered: 07/03/2018) |
| 07/03/2018 | | Reset Deadline re 185 Order: FDC Status Report due by **8/1/2018**. (ckm) (Entered: 07/03/2018) |
| 07/18/2018 | 356 | NOTICE *of Supplemental Authority* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit Chimenti Order) (TREVISANI, DANTE) (Entered: 07/18/2018) |
| 07/23/2018 | 357 | MANDATE of USCA as to 335 Notice of Interlocutory Appeal. USCA# 18-12571-A. Mandate: this appeal is DISMISSED for want of prosecution because the Appellant Sidney Marts failed to pay the filing and docketing fees (or file a motion in the district |

| | | court for relief from the obligation to pay in advance the full fee) to the district court within the time fixed by the rules. (kdm) (Entered: 07/24/2018) |
|---|---|---|
| 07/23/2018 | [359](#) | Letter from HARRY JAMES MARSHALL (vkm) (Entered: 07/25/2018) |
| 07/25/2018 | [358](#) | UNOPPOSED MOTION to Extend Time *to Respond to Plaintiffs' Motion for Summary Judgment, and for Leave to File a Memorandum in Excess of the Word Limit* by JULIE L JONES. (BOWDEN, ALBERT) Modified on 7/26/2018 to reflect unopposed motion (vkm). (Entered: 07/25/2018) |
| 07/26/2018 | [360](#) | ORDER GRANTING [358](#) MOTION FOR EXTENSION OF TIME AND ENLARGEMENT OF WORD LIMIT - Defendant must respond to Plaintiffs' motion for summary judgment, ECF No. [342](#) , no later than **8/17/2018**. Signed by CHIEF JUDGE MARK E WALKER on 7/26/2018. (vkm) (Entered: 07/26/2018) |
| 07/26/2018 | [361](#) | NOTICE *of Filing Exhibits in Support of Response to Defendant's Motion to Convert Preliminary Injunction to a Permanent Injunction and for Summary Judgment* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # [1](#) Exhibit Drug Utilization Report, # [2](#) Exhibit California Policy, # [3](#) Exhibit Dr. Margaret Koziel Hearing Transcript, # [4](#) Exhibit Federal Register Excerpt, # [5](#) Exhibit ADA Amendments Act Legislative History) (TREVISANI, DANTE) (Entered: 07/26/2018) |
| 07/26/2018 | [362](#) | RESPONSE to Motion re [270](#) MOTION for Summary Judgment *Defendant's Motion to Convert Preliminary Injunction to a Permanent Injunction and For Summary Judgment* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 07/26/2018) |
| 07/30/2018 | [363](#) | STATUS REPORT *(Joint)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 07/30/2018) |
| 07/31/2018 | [364](#) | STATUS REPORT *Defendant's August 2018 Status Report* by JULIE L JONES. (Attachments: # [1](#) Exhibit) (BOWDEN, ALBERT) (Entered: 07/31/2018) |
| 08/01/2018 | | Reset Deadline re [185](#) Order: FDC Status Report due by **9/4/2018**. (ckm) (Entered: 08/01/2018) |
| 08/02/2018 | [365](#) | Emergency MOTION to Compel Defendant to Comply with [153](#) Preliminary Injunction to Treat Inmate Jonathan Platts filed by JONATHAN PLATTS. (ckm) (Entered: 08/02/2018) |
| 08/02/2018 | | Set Deadline as to [365](#) Emergency MOTION to Compel (Internal deadline for referral to judge if response not filed earlier: **8/16/2018**.) (ckm) (Entered: 08/02/2018) |
| 08/03/2018 | [366](#) | ORDER REQUIRING DEFENDANT TO RESPOND TO JONATHAN PLATTS'S MOTION - Defendant must file a response to Jonathan Platts's motion, ECF No. [365](#) , no later than Friday, **8/10/2018**. Signed by CHIEF JUDGE MARK E WALKER on 8/3/2018. (ckm) ***Order mailed to Jonathan Platt*** (Entered: 08/03/2018) |
| 08/09/2018 | [367](#) | RESPONSE in Opposition to [365](#) Motion to Compel Defendant to Comply with Preliminary Injunction to Treat Inmate Jonathan Platts (#K68853) filed by JULIE L JONES. (Attachments: # [1](#) Exhibit Declaration of Dr. Nunez) (BOWDEN, ALBERT) (Entered: 08/09/2018) |
| 08/16/2018 | [368](#) | ORDER DENYING JONATHAN PLATTS'S MOTION - Mr. Platts's motion to compel, ECF No. [365](#) , is DENIED without prejudice to refile in the future if new facts suggest that Mr. Platts will not receive treatment within the deadlines imposed by this Court's preliminary injunction. Signed by CHIEF JUDGE MARK E WALKER on 8/16/2018. (ckm) ***Copy mailed to Platts*** (Entered: 08/16/2018) |

| 08/17/2018 | 369 | ***See 374 Notice for Amended Exhibit*** NOTICE *of Filing Exhibits in Support of Her 370 Opposition to Plaintiffs' Motion for Summary Judgment* by JULIE L JONES re 342 MOTION for Summary Judgment (Attachments: # 1 Dr. Koziel, Deposition excerpt, # 2 Cathy L. Loomis Declaration, # 3 Dr. Daniel Dewsnup Declaration, # 4 Doris Roberts Declaration, # 5 Deanna Shepard Declaration, # 6 Dr. Alvia Varona Declaration, # 7 Margaret Ralls Declaration, # 8 Clarissa Cooper Declaration, # 9 Dorothy Stewart Declaration, # 10 Dr. Jeffrey Keller Declaration, # 11 Victoria Love Declaration, # 12 Tennessee DOC Hepatitis C Policy, # 13 New Hampshire DOC Heptatis C Policy) (BOWDEN, ALBERT) Modified on 8/28/2018 to link corresponding response and to reference amended exhibit (ckm). (Entered: 08/17/2018) |
|---|---|---|
| 08/17/2018 | 370 | RESPONSE to 342 Motion for Summary Judgment filed by JULIE L JONES. (BOWDEN, ALBERT) (Entered: 08/17/2018) |
| 08/23/2018 | 371 | MOTION for Extension of Time to File Response/Reply *and for Enlargement of Word Limit* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 08/23/2018) |
| 08/23/2018 | | Set Deadline as to 371 MOTION for Extension of Time to File Response/Reply *and for Enlargement of Word Limit*. (Internal deadline for referral to judge if response not filed earlier: **9/6/2018**.) (ckm) (Entered: 08/23/2018) |
| 08/23/2018 | 372 | ORDER CANCELING PRETRIAL HEARING AND REMOVING CASE FROM TRIAL DOCKET PENDING RULING ON 342 MOTION FOR SUMMARY JUDGMENT. Signed by CHIEF JUDGE MARK E WALKER on 8/23/2018. (ckm) (Entered: 08/23/2018) |
| 08/23/2018 | 373 | ORDER GRANTING 371 MOTION FOR EXTENSION AND ENLARGEMENT - Plaintiffs must file their reply to Defendant's response, ECF No. 370 , no later than **8/31/2018**. Plaintiffs' reply must be no longer than 5,000 words. Signed by CHIEF JUDGE MARK E WALKER on 8/23/2018. (ckm) (Entered: 08/23/2018) |
| 08/27/2018 | 374 | NOTICE *of Filing Amended Exhibit in Support of Her 370 Opposition to Plaintiffs' Motion for Summary Judgment* by JULIE L JONES (Attachments: # 1 Declaration of Dr. Varona) (BOWDEN, ALBERT) Modified on 8/28/2018 to link corresponding response (ckm). (Entered: 08/27/2018) |
| 08/27/2018 | 375 | ORDER of USCA as to 317 & 323 Notices of Interlocutory Appeal - Appellant's June 1, 2018 and June 18, 2018 Motions to stay lower court proceedings filed by Appellant Steven A. McLeod are DENIED. USCA # 18-12292-A (ckm) (Entered: 08/27/2018) |
| 08/29/2018 | 376 | STATUS REPORT *Defendant's September 2018 Status Report* by JULIE L JONES. (Attachments: # 1 Report) (BOWDEN, ALBERT) (Entered: 08/29/2018) |
| 08/30/2018 | | Reset Deadline re 185 Order: FDC Status Report due by **10/1/2018**. (ckm) (Entered: 08/30/2018) |
| 08/30/2018 | | Reset Deadline re 317 Notice of Interlocutory Appeal and 323 Amended Notice of Interlocutory Appeal (Clerk to check status of Appeal on **11/28/2018**) (ckm) (Entered: 08/30/2018) |
| 08/31/2018 | 377 | NOTICE *of Filing Exhibits in Support of Reply* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit 1 - Unsworn Declaration of O.B., # 2 Exhibit 2 - Corris Settlement) (TREVISANI, DANTE) (Entered: 08/31/2018) |
| 08/31/2018 | 378 | REPLY to Response to Motion re 342 MOTION for Summary Judgment filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 08/31/2018) |

| 09/05/2018 | 379 | MOTION for Issuance of Fourth Preliminary Injunction, or in alternative, to Issue a Permanent Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 09/05/2018) |
|---|---|---|
| 09/05/2018 | | Set Deadline as to 379 Motion for Issuance of Fourth Preliminary Injunction, or in alternative, to Issue a Permanent Injunction. (Internal deadline for referral to judge if response not filed earlier: **9/19/2018**.) (ckm) (Entered: 09/05/2018) |
| 09/05/2018 | 380 | ORDER RENEWING PRELIMINARY INJUNCTION - Plaintiffs' motion for issuance of a fourth preliminary injunction, ECF No. 379 , is GRANTED. The preliminary injunction entered in this case, ECF No. 185 , as subsequently modified and renewed, shall reissue on September 11, 2018. Signed by CHIEF JUDGE MARK E WALKER on 9/5/2018. (ckm) (Entered: 09/05/2018) |
| 09/06/2018 | 381 | MOTION to Enforce 185 Injunction by STEVEN A MCLEOD. (ckm) (Entered: 09/07/2018) |
| 09/07/2018 | 382 | MANDATE of USCA as to 317 , 323 and 332 Notices of Interlocutory Appeal filed by STEVEN A MCLEOD - The court DISMISSES the appeal in part, sua sponte, for lack of jurisdiction. All pending motions are DENIED as MOOT. USCA #18-12292-A (ckm) (Entered: 09/07/2018) |
| 09/07/2018 | 383 | ORDER DENYING STEVEN MCLEOD'S MOTION - Steven A. McLeod's motion, ECF No. 381 , is DENIED without prejudice to refile should new facts reveal that Defendant is not complying with the preliminary injunction. Signed by CHIEF JUDGE MARK E WALKER on 9/7/2018. (ckm) Modified on 9/11/2018 to reflect additional mailing to McLeod pursuant to 384 Notice of Change of Address (ckm). (Entered: 09/10/2018) |
| 09/10/2018 | 384 | NOTICE of Change of Address by STEVEN A MCLEOD. Address changed from Dade Correctional Institution to Martin Correctional Institution, 1150 SW Allapattah Rd., Indiantown, FL 34956. (ckm) (Entered: 09/11/2018) |
| 09/12/2018 | 385 | Second MOTION to Intervene by STEVEN A MCLEOD. (ckm) (Entered: 09/13/2018) |
| 09/14/2018 | 386 | ORDER REQUIRING DEFENDANT TO RESPOND - Mr. McLeod's second motion to intervene, ECF No. 385 , is DENIED. Defendant must respond to Mr. McLeod's motion, ECF No. 385 , no later than **9/28/2018**. Signed by CHIEF JUDGE MARK E WALKER on 9/14/2018. (ckm) (Entered: 09/14/2018) |
| 09/27/2018 | 387 | RESPONSE to Motion re 385 MOTION to Intervene *Defendant's Response to Steven McLeod's Second Motion to Intervene* filed by JULIE L JONES. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (BRODEEN, KAREN) (Entered: 09/27/2018) |
| 09/28/2018 | 388 | STATUS REPORT *Defendant's October 2018 Status Report* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 09/28/2018) |
| 09/28/2018 | 389 | Unopposed MOTION for a Case Management Conference by JULIE L JONES. (BOWDEN, ALBERT) Modified on 10/1/2018 to reflect unopposed (ckm). (Entered: 09/28/2018) |
| 09/28/2018 | 390 | ORDER REQUIRING DEFENDANT TO FILE RESPONSE UNDER SEAL - re: 387 Response to Motion. So that this Court can conduct a meaningful review of the issues, Defendant is directed to file unredacted copies of her response and attachments, under seal, no later than Friday, **10/5/2018** Signed by CHIEF JUDGE MARK E WALKER on 9/28/2018. (cle) (Entered: 09/28/2018) |
| 09/28/2018 | 391 | Sealed. One Service Copy provided - also sealed. (cle) (Entered: 10/01/2018) |

| | | |
|---|---|---|
| 10/01/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by **11/1/2018**. (ckm) (Entered: 10/01/2018) |
| 10/01/2018 | 392 | ORDER GRANTING 389 MOTION FOR CASE-MANAGEMENT CONFERENCE - The Clerk is directed to schedule a thirty-minute telephonic conference on Friday, October 5, 2018, at some time between 1-4 p.m. Signed by CHIEF JUDGE MARK E WALKER on 10/1/2018. (ckm) (Entered: 10/01/2018) |
| 10/02/2018 | 393 | ORDER DENYING STEVEN A. MCLEOD'S 385 SECOND MOTION TO INTERVENE (re 385 Motion, 387 Response to Motion, and 391 Sealed Document). Signed by CHIEF JUDGE MARK E WALKER on 10/2/2018. (ckm) (Entered: 10/02/2018) |
| 10/02/2018 | 394 | NOTICE OF TELEPHONIC HEARING: Telephonic Status Conference set for **10/5/2018 01:30 PM** before CHIEF JUDGE MARK E WALKER. ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audioconnection is comprised by these devices.<br><br>*Note: If you or any party, witness or attorney in this matter has a disability that requires special accommodations, such as a hearing impairment that requires a sign-language interpreter or a wheelchair restriction that requires ramp access, please contact the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Victoria Milton McGee*<br>Courtroom Deputy Clerk (vkm) (Entered: 10/02/2018) |
| 10/05/2018 | 395 | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Status Conference held on 10/5/2018. Parties discuss protocol question raised by the defendant. Ruling by Court: Continue to follow current protocol without prejudice for defendant to raise the issue in the future (Court Reporter Dana Reeves). (vkm) (Entered: 10/05/2018) |
| 10/15/2018 | 396 | Intervenor's Reply to Defendant's Response to Steven McLeod's Second Motion to Intervene filed by STEVEN A MCLEOD. (ckm) (Entered: 10/17/2018) |
| 10/17/2018 | 397 | ORDER DENYING SUCCESSIVE MOTION TO INTERVENE (re 396 Reply to Defendant's Response to Steven McLeod's Second Motion to Intervene). Signed by CHIEF JUDGE MARK E WALKER on 10/17/2018. (ckm) (Entered: 10/18/2018) |
| 10/26/2018 | 399 | MOTION (styled as Request) to Construe Intervenor's 396 Reply as Motion for Reconsideration by STEVEN A MCLEOD. (ckm) (Entered: 10/30/2018) |
| 10/29/2018 | 398 | STATUS REPORT *Defendant's November 2018 Status Report* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 10/29/2018) |
| 10/30/2018 | | Reset Deadline re: 185 Order: FDC Status Report due by **12/3/2018**. (ckm) (Entered: 10/30/2018) |
| 10/30/2018 | 400 | NOTICE of Intent to File Chapter 16 Complaint by STEVEN A MCLEOD (ckm) |

| | | ***The Court acknowledges receipt of the notice of intent; no action necessary by the Court.*** (Entered: 10/31/2018) |
|---|---|---|
| 10/31/2018 | [401](#) | ORDER DENYING [399](#) MOTION TO CONSTRUE REPLY AS MOTION FOR RECONSIDERATION. Signed by CHIEF JUDGE MARK E WALKER on 10/31/2018. (ckm) (Entered: 10/31/2018) |
| 11/01/2018 | [402](#) | Supplement to [400](#) Notice of Intent to File Chapter 16 Complaint (ckm) (Entered: 11/02/2018) |
| 11/01/2018 | [403](#) | NOTICE OF SECOND SUPPLEMENTAL (INTERLOCUTORY) NOTICE OF APPEAL as to [393](#) and [397](#) Orders by STEVEN A MCLEOD. (ckm) (Entered: 11/02/2018) |
| 11/02/2018 | [404](#) | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re [403](#) Notice of Second Supplemental (Interlocutory) Notice of Appeal. (ckm) (Entered: 11/02/2018) |
| 11/02/2018 | [405](#) | Appeal Instructions re: [403](#) Notice of Interlocutory Appeal: The Transcript Request Form is available on the Internet at http://www.flnd.uscourts.gov/forms/Attorney/ECCA_transcript_form_fillable.pdf **PLEASE NOTE** Separate forms must be filed for each court reporter. Transcript Order Form due by **11/16/2018**. (ckm) (Entered: 11/02/2018) |
| 11/02/2018 | | Set Deadlines re [403](#) Notice of Interlocutory Appeal: Clerk to check status of Appeal on **1/31/2019**. Certificate of Readiness due by **1/31/2019**. (ckm) (Entered: 11/02/2018) |
| 11/02/2018 | [406](#) | Letter from Michael Ellis. (kjw) (Entered: 11/02/2018) |
| 11/08/2018 | [407](#) | USCA Case Number 18-14652-C for [403](#) NOTICE OF SECOND SUPPLEMENTAL (INTERLOCUTORY) NOTICE OF APPEAL as to [393](#) and [397](#) Orders as to STEVEN A MCLEOD. (kdm) (Entered: 11/13/2018) |
| 11/21/2018 | | Appeal Deadlines Terminated re [403](#) Notice of Interlocutory Appeal filed by STEVEN A MCLEOD. Transcript order form deadline has expired. (ckm) (Entered: 11/21/2018) |
| 11/26/2018 | [408](#) | (Unopposed) MOTION for Issuance of Fifth Preliminary Injunction, or in alternative, to Issue a Permanent Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) Modified on 11/27/2018 to reflect unopposed (ckm). (Entered: 11/26/2018) |
| 11/26/2018 | [411](#) | NOTICE of Change of Address by STEVEN A MCLEOD. Address changed from Martin Correctional Institution to Hamilton Correctional Institution. (ckm) ***This is a courtesy copy of document that was sent to USCA*** (Entered: 11/27/2018) |
| 11/27/2018 | [409](#) | ORDER RENEWING PRELIMINARY INJUNCTION. Plaintiffs' motion for issuance of a fifth preliminary injunction, ECF No. [408](#) , is GRANTED. The preliminary injunction entered in this case, ECF No. [185](#) , as subsequently modified and renewed, shall reissue on December 11, 2018. Signed by CHIEF JUDGE MARK E WALKER on 11/27/2018. (kjw) (Entered: 11/27/2018) |
| 11/27/2018 | [410](#) | ORDER REQUIRING DEFENDANT TO RESPOND. Defendant must respond to Mr. Ellis's letter, ECF No. [406](#) , no later than **12/7/2018**. Signed by CHIEF JUDGE MARK E WALKER on 11/27/2018. (kjw) Modified on 11/27/2018 - a copy of this order was mailed to Mr. Ellis. (kjw) (Entered: 11/27/2018) |
| 11/29/2018 | [412](#) | STATUS REPORT *Defendant's December 2018 Status Report* by JULIE L JONES. (Attachments: # [1](#) Exhibit) (BOWDEN, ALBERT) (Entered: 11/29/2018) |
| 11/29/2018 | [413](#) | RESPONSE by JULIE L JONES re [406](#) Letter *Defendant's Response to the Letter to the* |

| | | |
|---|---|---|
| | | *Court from Inmate Michael Ellis.* (BOWDEN, ALBERT) (Entered: 11/29/2018) |
| 11/29/2018 | | Reset Deadline re: 18 5 Order: FDC Status Report due by **1/2/2019**. (amm) (Entered: 11/29/2018) |
| 11/29/2018 | 414 | NOTICE RE: MICHAEL ELLIS. This Court finds that no further action needs to be taken with respect to Mr. Ellis's letter 406 . Signed by CHIEF JUDGE MARK E WALKER on 11/29/18. (amm) (Entered: 11/29/2018) |
| 12/07/2018 | 415 | NOTICE *of Supplemental Authority* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Exhibit Buffkin v. Hooks Memorandum) (SELIG, ERICA) (Entered: 12/07/2018) |
| 12/07/2018 | 418 | USCA Notice Of Filing - Supplemental Authority, re USCA Appeal # 18-12292-A. (kdm) (Entered: 12/12/2018) |
| 12/11/2018 | 416 | ORDER of USCA as to 317 , 323 , 332 Notice of Interlocutory Appeal. USCA# 18-12292-A. Order: Steven A. McLeod's motion tor rehearing, which we construe as a motion tor reconsideration of our September 7, 2018 order dismissing this appeal for lack of jurisdiction, is DENIED. (kdm) (Entered: 12/12/2018) |
| 12/11/2018 | 417 | MANDATE of USCA as to 403 NOTICE OF SECOND SUPPLEMENTAL (INTERLOCUTORY) NOTICE OF APPEAL. USCA# 18-14652-C. Mandate: this appeal is DISMISSED for want of prosecution because the Appellant Steven A. McLeod failed to pay the filing and docketing fees (or file a motion in the district court for relief from the obligation to pay in advance the full fee) to the district court within the time fixed by the rules. (kdm) (Entered: 12/12/2018) |
| 12/28/2018 | 419 | STATUS REPORT *Defendant's January 2019 Status Report* by JULIE L JONES. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 12/28/2018) |
| 01/02/2019 | | Set Deadlines/Hearings Status Report due by **2/2/2019**. (blb) (Entered: 01/02/2019) |
| 01/14/2019 | 420 | MOTION FOR FINDING OF CIVIL CONTEMPT by Donald Clumm. (blb) Modified as to filer on 1/22/2019 (blb). (Entered: 01/14/2019) |
| 01/15/2019 | 421 | ORDER REQUIRING DEFENDANT TO RESPOND re 420 MOTION FOR FINDING OF CIVIL CONTEMPT filed by CARL HOFFER, (Internal deadline for referral to judge if response not filed earlier: **1/22/2019)**. Signed by CHIEF JUDGE MARK E WALKER on 1/15/19. (blb) (Entered: 01/15/2019) |
| 01/15/2019 | 422 | NAME CHANGE ORDER. The Clerk is directed to substitute Mark S. Inch as the Defendant in place of Ms. Jones. MARK S INCH added. JULIE L JONES (IN HER OFFICIAL CAPACITY AS SECRETARY OF FLORIDA DEPARTMENT OF CORRECTIONS) terminated. Signed by CHIEF JUDGE MARK E WALKER on 1/15/19. (blb) (Entered: 01/15/2019) |
| 01/18/2019 | 423 | RESPONSE in Opposition re 420 MOTION FOR FINDING OF CIVIL CONTEMPT *Defendant's Opposition to Inmate Donald Clumm's Motion for Finding of Civil Contempt* filed by MARK S INCH. (Attachments: # 1 Affidavit) (BOWDEN, ALBERT) (Entered: 01/18/2019) |
| 01/22/2019 | 424 | ORDER DENYING DONALD CLUMMS MOTION. Donald Clumm's motion, ECF No. 420 , is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 1/22/19. (blb) (Entered: 01/22/2019) |
| 01/30/2019 | 425 | STATUS REPORT *Defendant's February 2019 Status Report* by MARK S INCH. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 01/30/2019) |
| 02/05/2019 | 426 | MOTION to Withdraw as Attorney *by Randall C Berg Jr* by CARL HOFFER, RONALD |

| | | |
|---|---|---|
| | | MCPHERSON, ROLAND MOLINA. (BERG, RANDALL) (Entered: 02/05/2019) |
| 02/05/2019 | 427 | ORDER GRANTING 426 MOTION TO WITHDRAW AS COUNSEL. Attorney RANDALL CHALLEN BERG terminated. Signed by CHIEF JUDGE MARK E WALKER on 2/5/19. (blb) (Entered: 02/06/2019) |
| 02/08/2019 | 428 | MOTION to Intervene styled as Petition to Intervene by GEORGE W KEENAN. (blb) (Entered: 02/11/2019) |
| 02/08/2019 | 429 | MOTION for Joinder of Additional Party Defendants by GEORGE W KEENAN. (blb) (Entered: 02/11/2019) |
| 02/08/2019 | 430 | MOTION for Relief From Judgment by GEORGE W KEENAN. (blb) (Entered: 02/11/2019) |
| 02/08/2019 | 431 | AFFIDAVIT in Support re 428 MOTION to Intervene, 429 MOTION for Joinder, 430 MOTION filed by GEORGE W KEENAN. (blb) (Entered: 02/11/2019) |
| 02/08/2019 | 432 | MEMORANDUM in Support re 428 MOTION to Intervene, 429 MOTION for Joinder, 430 MOTION filed by GEORGE W KEENAN. (blb) (Entered: 02/11/2019) |
| 02/12/2019 | 433 | ORDER RE: GEORGE W. KEENAN. George W. Keenan's motion to intervene, ECF No. 428 , is DENIED. George W. Keenan's motion for joinder, ECF No. 429 , is DENIED. This Court construes George W. Keenan's motion for relief from judgment, ECF No. 430 , as a motion to enforce this Courts preliminary injunction. Defendant shall respond to Mr. Keenan's motion, no later than **2/26/2019**. Signed by CHIEF JUDGE MARK E WALKER on 2/12/19. (blb) (Entered: 02/12/2019) |
| 02/20/2019 | 434 | MOTION for Extension of Time to RESPOND TO GEORGE W. KEENANS MOTION TO ENFORCE PRELIMINARY INJUNCTION by MARK S INCH. (BOWDEN, ALBERT) Modified on 2/21/2019 (blb). *To Match Title to Pleading** (Entered: 02/20/2019) |
| 02/20/2019 | 435 | ORDER GRANTING 434 EXTENSION TO RESPOND TO GEORGE KEENAN MOTION 430 (Internal deadline for referral to judge if response to 430 motion if not filed earlier: **3/4/2019**.)Signed by CHIEF JUDGE MARK E WALKER on 2/20/19. (blb) (Entered: 02/21/2019) |
| 02/25/2019 | 436 | MOTION for Issuance of Sixth Preliminary Injunction, or in the alternative, a Final Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 02/25/2019) |
| 02/25/2019 | | Set/Reset Deadlines as to 436 MOTION for Issuance of Sixth Preliminary Injunction, or in the alternative, a Final Injunction . (Internal deadline for referral to judge if response not filed earlier: **3/11/2019**). (blb) (Entered: 02/26/2019) |
| 02/26/2019 | 437 | **Dissolved pursuant to 465 ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT** ORDER RENEWING PRELIMINARY INJUNCTION. Plaintiffs' motion for issuance of a sixth preliminary injunction, ECF No. 436 , is GRANTED. The preliminary injunction entered in this case, ECF No. 185 , as subsequently modified and renewed, shall re-issue on March 11, 2019. Signed by CHIEF JUDGE MARK E WALKER on 2/26/19. (blb) Modified on 4/18/2019 (kjw). (Entered: 02/26/2019) |
| 02/28/2019 | 438 | STATUS REPORT *Defendant's March 2019 Status Report* by MARK S INCH. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) (Entered: 02/28/2019) |
| 03/01/2019 | | Set Deadlines/Hearings Status Report due by **3/2/2020**. (blb) (Entered: 03/01/2019) |
| 03/01/2019 | 439 | RESPONSE in Opposition re 430 MOTION *to Enforce the Preliminary Injunction* filed by MARK S INCH. (Attachments: # 1 Affidavit) (BOWDEN, ALBERT) (Entered: |

| | | 03/01/2019) |
|---|---|---|
| 03/05/2019 | 440 | ORDER DENYING GEORGE W. KEENANS MOTION 430 TO ENFORCE THE PRELIMINARY INJUNCTION. Signed by CHIEF JUDGE MARK E WALKER on 3/5/19. (blb) (Entered: 03/05/2019) |
| 03/06/2019 | 441 | Letter from Alberto Sanchez. (blb) (Entered: 03/06/2019) |
| 03/06/2019 | 442 | ORDER REQUIRING DEFENDANT TO RESPOND - Defendant must respond to Mr. Sanchez's letter, ECF No. 441 , no later than **3/20/2019**. Signed by CHIEF JUDGE MARK E WALKER on 3/6/2019. (vkm) (Entered: 03/06/2019) |
| 03/12/2019 | 443 | DEFENDANTS OPPOSITION TO INMATE ALBERTO SANCHEZS LETTER TO THE COURT REGARDING PURPORTED VIOLATIONS OF THE COURT'S PRELIMINARY INJUNCTION by MARK S INCH re 441 Letter . (Attachments: # 1 Exhibit A - Declaration of Juan Nunez, M.D.) (BOWDEN, ALBERT) Modified on 3/13/2019 (blb). *Match Pleading Title* (Entered: 03/12/2019) |
| 03/13/2019 | 444 | ORDER RE: ALBERTO SANCHEZ 441 Letter. After reading Defendant's response, it appears that Defendant has not violated this Court's preliminary injunction with respect to Mr. Sanchez. See ECF No. 443 . Accordingly, no further action needs to be taken on Mr. Sanchez's letter. Signed by CHIEF JUDGE MARK E WALKER on 3/13/19. (blb) (Entered: 03/13/2019) |
| 03/18/2019 | 445 | Letter from EUGENE JENKINS. (blb) (Entered: 03/19/2019) |
| 03/19/2019 | 446 | ORDER REQUIRING DEFENDANT TO RESPOND. Defendant must respond to Mr. Jenkins's motion, ECF No. 445 , no later than **3/26/2019**. Signed by CHIEF JUDGE MARK E WALKER on 3/19/19. (blb) (Entered: 03/19/2019) |
| 03/22/2019 | 447 | MOTION for Leave to File Reply filed by GEORGE KEENAN. (blb) (Entered: 03/25/2019) |
| 03/22/2019 | 448 | REPLY to Objection to Motion 430 for Relief from Judgment. (blb) (Entered: 03/25/2019) |
| 03/25/2019 | 449 | NOTICE *of Supplemental Authority* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA re 415 Notice (Other) (Attachments: # 1 Buffkin v. Hooks Order) (SELIG, ERICA) (Entered: 03/25/2019) |
| 03/25/2019 | 450 | Letter from Steven A. McLeod. (blb) (Entered: 03/26/2019) |
| 03/26/2019 | 451 | RESPONSE by MARK S INCH re 445 Letter *by Eugene Jenkins* by MARK S INCH. (Attachments: # 1 Exhibit Exhibit A) (BRODEEN, KAREN) (Entered: 03/26/2019) |
| 03/26/2019 | 452 | ORDER DENYING RECONSIDERATION RE: GEORGE KEENAN. Mr. Keenan's motion, ECF No. 447 , is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 3/26/19. (blb) (Entered: 03/26/2019) |
| 03/27/2019 | 453 | STATUS REPORT *April 2019* by MARK S INCH. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) Modified on 3/27/2019 (blb). *Exhibit A sealed per order 455 * (Entered: 03/27/2019) |
| 03/27/2019 | 454 | MOTION to Seal Document *453-1* by MARK S INCH. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) (Entered: 03/27/2019) |
| 03/27/2019 | 455 | ORDER GRANTING 454 MOTION TO SEAL. The Clerk is directed to SEAL ECF No. 453 -1. This Court accepts ECF No. 454 -1 as a replacement. Signed by CHIEF JUDGE MARK E WALKER on 3/27/19. (blb) (Entered: 03/27/2019) |
| 03/27/2019 | 456 | ORDER RE: EUGENE JENKINS. Plaintiffs' motion is still under consideration. |

| | | |
|---|---|---|
| | | Accordingly, no further action needs to be taken on Mr. Jenkins's letter 445 . Signed by CHIEF JUDGE MARK E WALKER on 3/27/19. (blb) (Entered: 03/28/2019) |
| 04/01/2019 | 457 | Letter from ALBERTO SANCHEZ titled REQUEST TO RECONSIDER. (blb) (Entered: 04/02/2019) |
| 04/03/2019 | 458 | FOLLOW-UP ORDER RE: ALBERTO SANCHEZ. Mr. Sanchez's request for reconsideration, ECF No. 457 , is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 4/3/19. (blb) (Entered: 04/03/2019) |
| 04/03/2019 | 459 | Letter from Steven A. McLeod titled "Third Motion to Intervene". (blb) Modified on 4/8/2019 (blb). (Entered: 04/03/2019) |
| 04/04/2019 | 460 | ORDER REQUIRING DEFENDANT TO RESPOND. Steven A. McLeod has filed a third motion to intervene. ECF No. 459 . Defendant is ordered to respond to Mr. McLeod's motion no later than **4/18/2019)**. Signed by CHIEF JUDGE MARK E WALKER on 4/4/19. (blb) (Entered: 04/04/2019) |
| 04/11/2019 | 461 | RESPONSE in Opposition re 459 MOTION to Intervene filed by MARK S INCH. (Attachments: # 1 Attachment) (BOWDEN, ALBERT) (Entered: 04/11/2019) |
| 04/11/2019 | 462 | REPLY to Defendant's Response Opposing Inmate Eugene Jenkins Motion for Finding of Civil Contempt (Letter) 445 re MOTION for Leave to File Response 447 to 440 Order. (blb) (Entered: 04/11/2019) |
| 04/12/2019 | 463 | ORDER DENYING STEVEN A. MCLEOD'S 459 THIRD MOTION TO INTERVENE. Signed by CHIEF JUDGE MARK E WALKER on 04/12/2019. (toy) (Entered: 04/12/2019) |
| 04/18/2019 | 464 | MOTION for Preliminary Injunction. (filed as directed by MCR Chambers) (Attachments: # 1 Order dated 4/18/2019) (sdw) (Entered: 04/18/2019) |
| 04/18/2019 | | Set Deadlines re 464 MOTION for Preliminary Injunction. (Internal deadline for referral to judge if response not filed earlier: **5/2/2019**.) (sdw) (Entered: 04/18/2019) |
| 04/18/2019 | 465 | VACATED per ORDER 556 :ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT. The parties' cross-motions for summary judgment, ECF No. 270 and ECF No. 342 , are GRANTED in part and DENIED in part, as described in this order. The preliminary injunction entered in this case, ECF No. 185 , which was subsequently modified and renewed, see, e.g., ECF No. 437 , is hereby dissolved. No later than **5/20/2019**, the parties must confer and file a jointly proposed briefing schedule regarding the entitlement to and determination of attorney's fees and costs. The Clerk is directed to provide a copy of this order to inmate Steven A. McLeod. The Clerk is directed to enter judgment stating: a. Defendant must ensure that the Florida Department of Corrections ("FDC"), FDC's employees, and FDC's agents comply with FDC's Hepatitis C Virus ("HCV") policy, HSB 15.03.09 Supplement #3, as it is revised. b. Defendant must ensure that FDC's HCV policy, HSB 15.03.09 Supplement #3, is not modified absent this Court's instruction. c. Defendant must ensure that, no later than May 20, 2019, FDC's HCV policy, HSB 15.03.09 Supplement #3, is modified as follows: i. The policy must be modified to reflect that treatment must be initiated for F0 and F1 inmates within two years of staging. ii. A section must be added to the policy requiring an explanation to anyone who refuses staging or treatment of, at least, (1) the consequences of HCV, (2) the availability, lack of side effects, and efficacy of the new medications, (3) the staging process, and (4) whether and when they will receive treatment. iii. The policy must be modified to reflect that (1) patients must be initially staged using a FibroSure test within 30 days of confirming they have chronic HCV; (2) patients who need ultrasounds must receive an ultrasound within 90 days of confirming they have chronic HCV; (3) if a patient needs to be restaged as a result of an ultrasound, the restaging must take place |

within 5 days of receiving the ultrasound results; and (4) staff must rely on the test, exam, or study indicating the highest fibrosis level for staging. iv. The policy must be modified to reflect that deadlines are mandatory. v. The policy must be modified to reflect that staff have the discretion to restage inmates sooner than scheduled. vi. The exclusion for time remaining on an inmate's sentence must be modified such that (1) it no longer refers to "pre-treatment evaluation"; (2) it no longer refers to "post treatment SVR assessment"; (3) it no longer includes a "12-18 months" estimate; and (4) it reflects that an inmate-who has already been staged and evaluated-simply needs to have "sufficient" time remaining on their sentence to complete a course of treatment. vii. The exclusion for high-risk behaviors must be modified to reflect that (1) high-risk behaviors only warrant a delay if there is a "medical reason" to delay treatment and (2) it only provides for temporary ineligibility, not permanent exclusion. viii. Section J.3., which refers to "chronic disciplinary issues," must be amended to reflect that chronic disciplinary issues, in and of themselves, are not sufficient to render an inmate ineligible for treatment; rather, treatment may only be delayed for medical reasons. ix. Section P, which governs referrals for liver transplants, must be modified as follows: (1) decompensation must be defined as "the presence of encephalopathy, ascites, bleeding varices, or jaundice"; (2) it must be clarified to reflect that patients will be referred if they have any one of the listed items; (3) referrals must be initiated within 30 days of any one of the triggering events; (4) it must provide that FDC must promptly comply with the transplant center's request for records and other information, and to promptly transport the inmate to and from the transplant center; and (5) it must be clarified that for individuals who have been scheduled to receive DAA medication, are undergoing DAA treatment, or who have finished DAA treatment, a referral must be made only if the post-treatment MELD score is over 15. x. Section A.2., which refers to risk factors, must be modified to include "being born between 1945 and 1965, previous incarceration, and HIV" as risk factors. d. Defendant must ensure that FDC initiates treatment for all known chronic-HCV inmates who are currently staged F0 or F1 within two years of the date of this order. e. Defendant must ensure that FDC either (1) adopts a system of opt-out testing along with an aggressive notice campaign or (2) adopts a system of opt-in testing paired with peer education. FDC must make its choice and Defendant must inform this Court of FDC's decision no later than **5/20/2019**. f. Defendant must ensure that FDC forms a definite plan to make elastography available to its medical staff within a reasonably immediate timeframe. Defendant must file its proposed plan with this Court no later than **5/20/2019**. g. Defendant must ensure that-for inmates who were known to have chronic HCV in December 2017, who have fibrosis stage 2, and who are eligible for treatment-FDC initiates treatment no later than December 31, 2019. Beginning on **6/3/2019**, and on the first day of each month thereafter, Defendant must file with this Court a status report reflecting FDC's progress in complying with this Court's injunction. That status report must include: i. A certification regarding FDC's compliance with the applicable deadlines for prisoners known to have chronic HCV in December 2017. ii. Information regarding the total number of inmates who: 1. have been screened/tested for HCV, 2. have been identified as having chronic HCV, 3. have been identified as having chronic HCV and have been staged (which must be further broken down by stage, including F0, F1, F2, F3, F4, decompensated cirrhosis, and those with HIV), 4. have been submitted to the Hepatitis C Committee for evaluation (which must be further broken down by stage, including F0, F1, F2, F3, F4, decompensated cirrhosis, and those with HIV), 5. have begun treatment with DAAs, 6. have completed treatment with DAAs, 7. have achieved a sustained virologic response (SVR), 8. have not achieved SVR, and 9. have been deemed (temporarily or permanently) ineligible for treatment with DAAs along with the specific reason for ineligibility. Signed by CHIEF JUDGE MARK E WALKER on 4/18/2019. (kjw) **Order mailed to inmate McLeod as directed.** Modified on 11/4/2020 (blb). (Entered: 04/18/2019)

| 04/18/2019 | 466 | VACATED per ORDER 556 : CLERK'S JUDGMENT entered pursuant to 465 ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT. (kjw) 90 Day Exhibit Return Deadline set for **7/17/2019**. Modified on 11/4/2020 (blb). (Entered: 04/18/2019) |
|---|---|---|
| 04/19/2019 | 467 | ORDER DENYING STEPHEN COMBS'S MOTION. Inmate Stephen Combs filed a motion for a preliminary injunction in a separate case within this district. See ECF No. 464 . His motion was transferred to this case. This Court has since entered a permanent injunction and dissolved the preliminary injunction. ECF No. 465 . As such, Mr. Combs's motion, ECF No. 464 , is DENIED as moot. Signed by CHIEF JUDGE MARK E WALKER on 4/19/19. (blb) (Entered: 04/19/2019) |
| 04/26/2019 | 468 | STATUS REPORT *May 2019* by MARK S INCH. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 04/26/2019) |
| 04/26/2019 | 469 | NOTICE of Change of Address from Steven A. McLeod. New Address: Dade Correctional Institution, 19000 SW 377th, Homestead, Fl 33034. (blb) (Entered: 04/26/2019) |
| 04/29/2019 | | Set Deadlines/Hearings Status Report due by **5/29/2019**. (blb) (Entered: 04/29/2019) |
| 04/30/2019 | 470 | MOTION for Modification of Injunction by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 04/30/2019) |
| 05/01/2019 | 471 | ORDER REQUIRING EXPEDITED RESPONSE. Defendant must file an expedited response to Plaintiffs' motion, ECF No. 470 , no later than **5/10/2019)**. Signed by CHIEF JUDGE MARK E WALKER on 5/1/19. (blb) (Entered: 05/01/2019) |
| 05/01/2019 | 472 | Consent MOTION for Extension of Time to File *Bill of Costs* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 05/01/2019) |
| 05/02/2019 | 473 | ORDER GRANTING EXTENSION TO FILE BILL OF COSTS. This Court has considered, without hearing, Plaintiffs' Unopposed Motion for Extension of Time to File Bill of Costs. ECF No. 472 . The motion is GRANTED. Plaintiffs shall file their bill of costs on or before **5/20/2019**. Signed by CHIEF JUDGE MARK E WALKER on 5/2/19. (blb) (Entered: 05/02/2019) |
| 05/02/2019 | | Set/Reset Deadline - Miscellaneous (Bill of Costs) Deadline - by **5/20/2019**. (blb) (Entered: 05/07/2019) |
| 05/08/2019 | 474 | MEMORANDUM in Opposition re 470 MOTION for Modification of Injunction filed by MARK S INCH. (BOWDEN, ALBERT) (Entered: 05/08/2019) |
| 05/13/2019 | 475 | ORDER DENYING MOTION FOR MODIFICATIONOF INJUNCTION. This Court has considered, without hearing, Plaintiffs' Motion for Modification of Injunction. ECF No. 470 . That motion is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 5/13/19. (blb) (Entered: 05/13/2019) |
| 05/16/2019 | 476 | NOTICE OF APPEAL by MARK S INCH. ( Filing fee $505 Receipt Number AFLNDC-4493446.) (Attachments: # 1 Order, # 2 Order, # 3 Order, # 4 Order, # 5 Order, # 6 Order, # 7 Order, # 8 Order, # 9 Order, # 10 Order, # 11 Order, # 12 Order, # 13 Order, # 14 Order) (BOWDEN, ALBERT) (Entered: 05/16/2019) |
| 05/16/2019 | | Set Deadlines re 476 Notice of Appeal : Clerk to check status of Appeal on **8/19/2019**. (blb) (Entered: 05/17/2019) |
| 05/17/2019 | 477 | Appeal Instructions re: 476 Notice of Appeal : The Transcript Request Form is available on the Internet at http://www.flnd.uscourts.gov/forms/Attorney/ECCA_transcript_form_fillable.pdf |

| | | |
|---|---|---|
| | | **PLEASE NOTE** Separate forms must be filed for each court reporter. Transcript Order Form due by **5/31/2019**. (blb) (Entered: 05/17/2019) |
| 05/17/2019 | 478 | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 476 Notice of Appeal. (blb) (Entered: 05/17/2019) |
| 05/17/2019 | 479 | Joint MOTION to Extend Time *to File a Motion for Attorney's Fees, Costs and Expenses, and to File a Bill of Costs* by MARK S INCH. (BOWDEN, ALBERT) (Entered: 05/17/2019) |
| 05/17/2019 | 482 | USCA Acknowledgment 478 Transmission of Notice of Appeal 476 and Docket Sheet to USCA, USCA Appeal # 19-11921-D. (blb) (Entered: 05/21/2019) |
| 05/20/2019 | 480 | NOTICE *of Filing a Statement of Intention, and an Elastography Plan* by MARK S INCH . (Attachments: # 1 Exhibit Elastography Plan) (BOWDEN, ALBERT) Modified on 5/21/2019 (blb). *Edit Title* (Entered: 05/20/2019) |
| 05/21/2019 | 481 | ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME TO FILE A MOTION FOR ATTORNEY'S FEES, COSTS AND EXPENSES. This Court has considered, without hearing, the parties' joint motion for an extension of time to file a motion for attorney's fees, costs, and expenses, and to file a bill of costs. ECF No. 479 . The motion is GRANTED. The deadline to file such a motion and a bill of costs is extended to 30 days after any appeal or other appellate challenge is resolved. Signed by CHIEF JUDGE MARK E WALKER on 5/21/19. (blb) (Entered: 05/21/2019) |
| 05/30/2019 | 483 | STATUS REPORT *For June 2019* by MARK S INCH. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 05/30/2019) |
| 05/30/2019 | 484 | TRANSCRIPT REQUEST by MARK S INCH for proceedings held on 10/19/17, 10/23/17, 10/25/17 before Judge Mark Walker.. (BOWDEN, ALBERT) (Entered: 05/30/2019) |
| 05/30/2019 | 485 | TRANSCRIPT REQUEST by MARK S INCH for proceedings held on 10/20/17-10/25/17, 11/1/17 before Judge Mark Walker.. (BOWDEN, ALBERT) (Entered: 05/30/2019) |
| 05/31/2019 | | Set Deadlines/Hearings Status Report due by **7/1/2019**. (blb) (Entered: 05/31/2019) |
| 05/31/2019 | 486 | TRANSCRIPT Acknowledgment - Part II re 476 Notice of Appeal, Court Reporter:Megan A. Hague Transcript due by **7/1/2019**. (mah) (Entered: 05/31/2019) |
| 06/04/2019 | 487 | Letter from Kenneth Krause. (blb) (Entered: 06/04/2019) |
| 06/04/2019 | 488 | ORDER REQUIRING DEFENDANT TO RESPOND. Defendant must respond to Mr. Krause's letter, ECF No. 487 , no later than **6/18/2019**). The Clerk shall mail a copy of this order to: Kenneth Krause, 746223 Calhoun Correctional Institution 19562 SE Institution Drive Blountstown, FL 32424. Signed by CHIEF JUDGE MARK E WALKER on 6/4/19. (blb) (Entered: 06/04/2019) |
| 06/07/2019 | 489 | RESPONSE by MARK S INCH re 488 Order,, Set Deadlines, 487 Letter *from inmate Kenneth Krause*. (Attachments: # 1 Appendix Declaration) (BOWDEN, ALBERT) (Entered: 06/07/2019) |
| 06/07/2019 | 490 | ORDER RE: KENNETH KRAUSE. Inmate Kenneth Krause filed a letter noting purported violations of this Court's injunction. ECF No. 487 . This Court required Defendant to respond. ECF No. 488 . After reading Defendant's response along with the attached affidavit, ECF No. 489 , it appears that Defendant has not violated this Court's injunction with respect to Mr. Krause. Defendant is receiving treatment consistent with this Court's order. Accordingly, no further action needs to be taken on Mr. Krause's letter. |

| | | The Clerk shall provide Mr. Krause with a copy of this order. Signed by CHIEF JUDGE MARK E WALKER on 6/7/19. (blb) (Entered: 06/07/2019) |
|---|---|---|
| 06/12/2019 | 491 | MOTION for Leave to Appeal in forma pauperis on Appeal by STEVEN A. MCLEOD. (blb) (Entered: 06/12/2019) |
| 06/13/2019 | 492 | ORDER DENYING LEAVE TO PROCEED IN FORMA PAUPERIS. Steven A. Mcleod, a non-party prisoner, has filed his Application to Proceed Without Prepayment of Fees. ECF No. 491 . This Court finds that the appeal is not taken in good faith and that Mr. McLeod is not otherwise entitled to proceed on appeal in forma pauperis. Accordingly, Steven A. McLeod's motion for leave to proceed without pre-payment is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 6/13/19. (blb) (Entered: 06/13/2019) |
| 06/26/2019 | 493 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume I held on 10/19/2019, before Judge Mark E. Walker. Court Reporter/Transcriber Judy Gagnon, Telephone number 8504220011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 494 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume II held on 10/20/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 495 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume III held on 10/23/2017 AM, before Judge Mark E. Walker. Court Reporter/Transcriber Judy Gagnon, Telephone number 8504220011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 496 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume IV held on 10/23/2017 PM, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011. *Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.* Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 497 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction |

| | | |
|---|---|---|
| | | Proceedings - Volume V held on 10/24/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 8504220011.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 498 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume VI held on 10/25/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 8504220011.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 499 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings - Volume VII held on 11/1/2017, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850-422-0011.<br><br>*Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.*<br><br>Redaction Request due **7/3/2019**. Release of Transcript Restriction set for **10/1/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 500 | NOTICE of Filing Transcript (Part III) by Court Reporter in District Court - re: 476 Notice of Appeal, 486 Transcript Acknowledgment - Part II Court Reporter: Megan A. Hague Certificate of Readiness due by **6/26/2019**. (mah) (Entered: 06/26/2019) |
| 06/26/2019 | 501 | STATUS REPORT *For July 2019* by MARK S INCH. (Attachments: # 1 Exhibit A) (BOWDEN, ALBERT) (Attachment 501-1 replaced w 504-1 on 7/8/2019) (blb). (Entered: 06/26/2019) |
| 06/27/2019 | | Set/Reset Deadlines: Status Report due by **7/29/2019**. (blb) (Entered: 06/27/2019) |
| 06/27/2019 | 502 | Pursuant to F.R.A.P. 11(c), the Clerk of the District Court for the Northern District of Florida certifies that the record is complete for purposes of this appeal re: 476 Notice of Appeal, Appeal No. 19-11921-D. The entire record on appeal is available electronically. (blb) (Entered: 06/27/2019) |
| 06/27/2019 | 503 | NOTICE of Filing Transcript (Part III) by Court Reporter in District Court - re: 476 Notice of Appeal. Court Reporter: Judy Gagnon. (kjw) (Entered: 06/27/2019) |
| 07/05/2019 | 504 | MOTION for More Definite Statement *To Seal* ( (Internal deadline for referral to judge if response not filed earlier: **7/19/2019**).), MOTION to Seal Document by MARK S INCH. (Attachments: # 1 Appendix) (BOWDEN, ALBERT) (Entered: 07/05/2019) |
| 07/08/2019 | 505 | ORDER GRANTING MOTION TO SEAL. This Court has considered, without hearing, Defendant's Unopposed Motion to Seal ECF No. 501 -1. ECF No. 504 . The motion is GRANTED. The Clerk shall seal ECF No. 501 -1 and replace it with ECF No. 504 -1. Signed by CHIEF JUDGE MARK E WALKER on 7/8/19. (blb) (Entered: 07/08/2019) |

| 07/12/2019 | 506 | NOTICE OF CONSTRUING SUPPLEMENTAL NOTICE OF APPEAL AS NOTICE OF CROSS APPEAL Filed By STEVEN A MCLEOD. (blb) (Entered: 07/17/2019) |
|---|---|---|
| 07/17/2019 | 507 | *WITHDRAWN*ORDER DENYING MOTION TO FILE CROSS-APPEAL. Steven A. Mcleod, a non-party prisoner, has filed his pro se Notice of Construing Supplemental Notice of Appeal as Cross-Appeal. ECF No. 506 . Construed by this Court as a motion to file cross-appeal, the motion is DENIED. This Court finds there is no appeal pending in this case for Mr. McLeod. Signed by CHIEF JUDGE MARK E WALKER on 7/17/19. (blb) (Entered: 07/17/2019) |
| 07/18/2019 | 508 | ORDER WITHDRAWING ORDER DENYING MOTION TO FILE CROSS-APPEAL. This Court's July 17, 2019, Order Denying Motion to File Cross-Appeal, ECF No. 507 , is hereby WITHDRAWN. To the extent Mr. Mcleod seeks relief from this Court, his motion is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 7/18/19. (blb) (Entered: 07/18/2019) |
| 07/22/2019 | 509 | MOTION for Leave to Cross Appeal in forma pauperis filed by Steven A. McLeod. (blb) (Entered: 07/23/2019) |
| 07/24/2019 | 510 | STATUS REPORT by MARK S INCH. (Attachments: # 1 Exhibit) (BOWDEN, ALBERT) (Entered: 07/24/2019) |
| 07/24/2019 | | Set Deadlines/Hearings Status Report due by **8/23/2019**. (rcb) (Entered: 07/25/2019) |
| 07/25/2019 | 511 | ORDER Denying 509 Leave to Proceed In Forma Pauperis. Accordingly, Steven A. McLeod's motion for leave to proceed in forma pauperis on cross-appeal is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 07/25/2019. (rcb) M (Entered: 07/25/2019) |
| 07/29/2019 | 512 | NOTICE to Construe Supplemental Notice of Appeal as a Cross-Appeal by Steven A McLeod. (blb) (Entered: 07/30/2019) |
| 08/12/2019 | 513 | Letter requesting document from Steven A. McLeod. (blb) (Entered: 08/12/2019) |
| 08/19/2019 | 514 | MOTION for Clarification, or, in the Alternative, for Indicative Ruling and Request for Expedited Consideration re 465 Order Dismissing Case. Set Deadlines/Hearings by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit 1 - Appellant's Brief) (SELIG, ERICA) (Entered: 08/19/2019) |
| 08/20/2019 | 515 | ORDER EXPEDITING CONSIDERATION OF PLAINTIFFS' MOTION FOR CLARIFICATION. Defendant shall file his response, if any, to Plaintiffs' Motion for Clarification, if any, not later than Friday, **8/23/2019)**. Not later than Monday, **8/26/2019**, Plaintiff shall file a proposed order detailing the proposed clarification and/or indicative ruling. Not later than Monday, **8/26/2019**, Defendant shall file a proposed order detailing why this Court should not make additional findings of fact and why an indicative ruling would not be appropriate. Signed by CHIEF JUDGE MARK E WALKER on 8/20/19. (blb) (Entered: 08/20/2019) |
| 08/23/2019 | 516 | RESPONSE in Opposition re 514 MOTION for Clarification, or, in the Alternative, for Indicative Ruling and Request for Expedited Consideration re 465 Order Dismissing Case. Set Deadlines/Hearings filed by MARK S INCH. (BOWDEN, ALBERT) (Entered: 08/23/2019) |
| 08/26/2019 | 517 | NOTICE *of Filing Proposed Orders Detailing Clarification and/or Indicative Ruling* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Text of Proposed Order 1 - Proposed Order Granting Plaintiffs' Motion for Clarification or, alternatively, for an Indicative Ruling, # 2 Text of Proposed Order 2 - Proposed Order Detailing Clarification and/or Indicative Ruling with PLRA Findings) (TREVISANI, DANTE) (Entered: 08/26/2019) |

| | | |
|---|---|---|
| 08/26/2019 | [518](#) | NOTICE *Of Compliance With The Court's Order Expediting Consideration Of Plaintiffs' Motion For Clarification* by MARK S INCH (Attachments: # [1](#) Text of Proposed Order) (BOWDEN, ALBERT) (Entered: 08/26/2019) |
| 08/27/2019 | 519 | Pursuant to F.R.A.P. 11(c), the Clerk of the District Court for the Northern District of Florida certifies that the record is complete for purposes of this appeal re: [476](#) Notice of Appeal USCA No. 19-11921. The entire record on appeal is available electronically. (blb) (Entered: 08/27/2019) |
| 08/27/2019 | | Set Deadlines/Hearings Appeal Status Report due by **9/27/2019**. (blb) (Entered: 08/27/2019) |
| 08/27/2019 | [520](#) | STATUS REPORT by MARK S INCH. (Attachments: # [1](#) Exhibit) (BOWDEN, ALBERT) (Entered: 08/27/2019) |
| 08/28/2019 | | Set/Reset Deadlines: Status Report by Defendant due by **10/1/2019**, re: [465](#) ORDER ON CROSS-MOTIONS FOR SUMMARY JUDGMENT. (kjw) (Entered: 08/28/2019) |
| 08/28/2019 | [521](#) | ORDER ON PLAINTIFFS' [514](#) MOTION FOR CLARIFICATION OR INDICATIVE RULING. Plaintiffs' motion is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 8/28/2019. (rcb) (Entered: 08/28/2019) |
| 09/03/2019 | 522 | AMENDED:Pursuant to F.R.A.P. 11(c), the Clerk of the District Court for the Northern District of Florida certifies that the record is complete for purposes of this appeal re: [476](#) Notice of Appeal, Appeal No. 19-11921. The record on appeal is available electronically with the exception of: 142-1 EXHIBITS. (blb) (Entered: 09/03/2019) |
| 09/12/2019 | | Set Deadlines re [476](#) Notice of Appeal, : Clerk to check status of Appeal on **12/10/2019**. (rcb) (Entered: 09/12/2019) |
| 09/27/2019 | [523](#) | STATUS REPORT by MARK S INCH. (Attachments: # [1](#) Exhibit) (BOWDEN, ALBERT) (Entered: 09/27/2019) |
| 09/27/2019 | | Set/Reset Deadlines: Status Report due by **10/30/2019**. (blb) (Entered: 09/30/2019) |
| 10/03/2019 | | Appeal Deadlines Reset re [476](#) Notice of Appeal filed by MARK S INCH : Clerk to check status of Appeal on **1/3/2020**. (blb) (Entered: 10/03/2019) |
| 10/28/2019 | [524](#) | STATUS REPORT by MARK S INCH. (Attachments: # [1](#) Exhibit) (BOWDEN, ALBERT) (Entered: 10/28/2019) |
| 10/29/2019 | | Set/Reset Deadlines: Status Report due by **11/29/2019**. (blb) (Entered: 10/29/2019) |
| 11/22/2019 | [525](#) | STATUS REPORT by MARK S INCH. (Attachments: # [1](#) Exhibit November Eligibility Log) (BRODEEN, KAREN) (Entered: 11/22/2019) |
| 11/25/2019 | | Set Deadlines/Hearings Status Report due by **12/25/2019**. (blb) (Entered: 11/25/2019) |
| 12/23/2019 | [526](#) | STATUS REPORT *by Defendant, due December 25, 2019* by MARK S INCH. (BRODEEN, KAREN) (Entered: 12/23/2019) |
| 12/26/2019 | | Set Deadlines/Hearings Status Report due by **1/26/2020**. (blb) (Entered: 12/26/2019) |
| 01/16/2020 | | ReSet Deadlines re [476](#) Notice of Appeal, : Clerk to check status of Appeal on **4/16/2020**. (blb) (Entered: 01/16/2020) |
| 01/28/2020 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: Deadline : Status Report due by 1/26/2020, none filed. (blb) (Entered: 01/28/2020) |
| 01/28/2020 | [527](#) | NOTICE *of Filing Monthly Status Report* by MARK S INCH (Attachments: # [1](#) |

| | | |
|---|---|---|
| | | Supplement Eligibility Log) (BRODEEN, KAREN) (Entered: 01/28/2020) |
| 01/28/2020 | | Set Deadlines/Hearings Status Report due by **2/28/2020**. (blb) (Entered: 01/28/2020) |
| 02/24/2020 | 529 | MOTION TO ADD PETITIONER filed by CHRISTOPHER R COLON. (blb) (Entered: 02/26/2020) |
| 02/25/2020 | 528 | STATUS REPORT *due February 28, 2020* by MARK S INCH. (Attachments: # 1 Exhibit Eligibility Log) (BRODEEN, KAREN) (Entered: 02/25/2020) |
| 02/26/2020 | | Set/Reset Deadlines: Status Report due by **3/26/2020**. (blb) (Entered: 02/26/2020) |
| 02/27/2020 | 530 | ORDER DENYING MOTION TO ADD PETITIONER. Christopher R. Colon, a non-party prisoner, has filed his pro se Motion to Add Petitioner. ECF No. 529 . This case is closed and on appeal at the Eleventh Circuit Court of Appeals. Any motions for leave to file in that case should be directed to the Eleventh Circuit. The Clerk shall TERMINATE the motion. Even if this matter were properly before this Court, Mr. Colon has not shown any proper basis for permissive joinder. To the extent it is properly before this Court, therefore, the motion is DENIED. Signed by CHIEF JUDGE MARK E WALKER on 2/27/20. (blb) (Entered: 02/27/2020) |
| 03/24/2020 | 531 | MOTION to Enforce or Amend the Injunction, or Alternatively, for Damages for Future Treatment, filed by Weston Markey. (Attachments: # 1 Copy of Order directing motion to be filed in this case.) (alb) (Entered: 03/24/2020) |
| 03/25/2020 | 532 | ORDER REQUIRING DEFENDANT TO RESPOND. Defendant must respond to Inmate Markey's motion as it relates to the enforcement of the injunction, (Amended Complaint) ECF No. 531 , not later than **4/9/2020**. Signed by CHIEF JUDGE MARK E WALKER on 3/25/20. (blb) *Copy mailed to Weston Markey, R68492, Wakulla Correctional Institution Annex, 110 Melaleuca Drive, Crawfordville, FL 32327-4963* (Entered: 03/25/2020) |
| 03/26/2020 | 533 | STATUS REPORT *Due March 26, 2020* by MARK S INCH. (Attachments: # 1 Exhibit Eligibility Log) (BRODEEN, KAREN) (Entered: 03/26/2020) |
| 03/27/2020 | | Set/Reset Deadlines: Status Report due by **4/27/2020**. (blb) (Entered: 03/27/2020) |
| 04/03/2020 | 534 | NOTICE of Appearance by ERIN ELIZABETH OLIVER on behalf of MARK S INCH (OLIVER, ERIN) (Entered: 04/03/2020) |
| 04/10/2020 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: 532 Order. No Response Filed. (blb) (Entered: 04/10/2020) |
| 04/10/2020 | 535 | Consent MOTION for Leave to File re 532 Order,, Set Deadlines, *After Deadline* by MARK S INCH. (Attachments: # 1 Exhibit Response) (OLIVER, ERIN) (Entered: 04/10/2020) |
| 04/10/2020 | 536 | ORDER GRANTING MOTION TO FILE RESPONSE AFTER DEADLINE. This Court has considered, without hearing, Defendant's Motion to File Response After Deadline. ECF No. 535 . The motion is GRANTED and this Court considers the response attached to the motion, ECF No. 535 -1 is accepted as timely filed. Signed by CHIEF JUDGE MARK E WALKER on 4/10/20. (blb) (Entered: 04/13/2020) |
| 04/14/2020 | 537 | ORDER DENYING MOTION TO ENFORCE OR AMEND INJUNCTION OR ALTERNATIVELY FOR DAMAGES FOR FUTURE TREATMENT. This Court has considered, without hearing, Inmate Weston Markey's Motion to Enforce or Amend the Injunction, or Alternatively, for Damages for Future Treatment, along with Defendant's Response to the motion. ECF Nos. 531 and 535 -1. Inmate Markey's Motion to Enforce |

| | | or Amend the Injunction, or Alternatively, for Damages for Future Treatment is DENIED without prejudice. If Inmate Markey seeks to pursue a claim for damages, he must file a separate action. Signed by CHIEF JUDGE MARK E WALKER on 4/14/20. (blb) (Entered: 04/14/2020) |
|---|---|---|
| 04/23/2020 | 538 | STATUS REPORT *Due April 27, 2020* by MARK S INCH. (Attachments: # 1 Exhibit Eligibility Log) (OLIVER, ERIN) (Entered: 04/23/2020) |
| 04/24/2020 | | Set/Reset Deadlines: Status Report due by **5/24/2020**. (blb) (Entered: 04/24/2020) |
| 04/27/2020 | | Appeal Deadline Reset re 476 Notice of Appeal : Clerk to check status of Appeal on **7/27/2020**. USCA #19-11921. (blb) (Entered: 04/27/2020) |
| 05/26/2020 | 539 | STATUS REPORT *Due May 26, 2020* by MARK S INCH. (Attachments: # 1 Exhibit Eligibility Log) (OLIVER, ERIN) (Entered: 05/26/2020) |
| 05/26/2020 | | Set/Reset Deadlines: Status Report due by **6/26/2020**. (blb) (Entered: 05/26/2020) |
| 06/26/2020 | 540 | NOTICE *of Monthly Status Report (due June 26, 2020)* by MARK S INCH (OLIVER, ERIN) (Entered: 06/26/2020) |
| 06/28/2020 | | Set/Reset Deadlines: Status Report due by **7/28/2020**. (blb) (Entered: 06/28/2020) |
| 07/28/2020 | 541 | NOTICE *of Monthly Status Report (July 2020)* by MARK S INCH (Attachments: # 1 Exhibit A) (OLIVER, ERIN) (Entered: 07/28/2020) |
| 07/29/2020 | | Set/Reset Deadlines: Status Report due by **8/29/2020**. (blb) (Entered: 07/29/2020) |
| 07/31/2020 | | ReSet Deadlines re 476 Notice of Appeal, : Clerk to check status of Appeal on **10/31/2020**. USCA #19-11921 still pending. (blb) (Entered: 07/31/2020) |
| 08/28/2020 | 542 | NOTICE *of Filing Monthly Status Report Due August 29, 2020* by MARK S INCH (Attachments: # 1 Exhibit A) (OLIVER, ERIN) (Entered: 08/28/2020) |
| 08/31/2020 | | Set Deadline - Status Report due by **9/29/2020**. (cle) (Entered: 08/31/2020) |
| 08/31/2020 | 545 | USCA OPINION as to 476 Notice of Appeal filed by MARK S INCH. USCA # 19-11921-DD. (blb) (Entered: 09/22/2020) |
| 09/21/2020 | 543 | NOTICE *of Unavailability (Erin Oliver)* by MARK S INCH (OLIVER, ERIN) (Entered: 09/21/2020) |
| 09/21/2020 | 544 | NOTICE of Appearance by BILAL AHMED FARUQUI on behalf of MARK S INCH (FARUQUI, BILAL) (Entered: 09/21/2020) |
| 09/25/2020 | 546 | BILL OF COSTS by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Documentation of Costs) (TREVISANI, DANTE) (Entered: 09/25/2020) |
| 09/28/2020 | | Set 60 Day Bill of Costs Status Deadline - Deadline - by **11/28/2020**. (blb) (Entered: 09/28/2020) |
| 09/29/2020 | 547 | STATUS REPORT by MARK S INCH. (BRODEEN, KAREN) (Entered: 09/29/2020) |
| 09/29/2020 | | Set/Reset Deadlines: Status Report due by **10/29/2020**. (blb) (Entered: 09/29/2020) |
| 09/30/2020 | 548 | Consent MOTION for Attorney Fees *(to Determine Entitlement)* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 09/30/2020) |
| 09/30/2020 | 549 | ORDER GRANTING UNOPPOSED MOTION TO DETERMINE ENTITLEMENT TO ATTORNEY'S FEES AND EXPENSES. This Court has considered, without hearing, |

| | | |
|---|---|---|
| | | Plaintiff's Unopposed Motion to Determine Entitlement to Attorney's Fees and Expenses, ECF No. 548 . This Court finds that Plaintiffs are entitled to fees and the motion is therefore GRANTED. The parties are directed to confer and file a proposed briefing schedule for the issue of the amount fees to which Plaintiffs are entitled on or before **10/12/2020**. Signed by CHIEF JUDGE MARK E WALKER on 9/30/20. (blb) (Entered: 09/30/2020) |
| 10/08/2020 | 550 | JOINT NOTICE ON BRIEFING SCHEDULE FOR ATTORNEYS' FEES (TREVISANI, DANTE) Modified to edit title on 10/8/2020 (rcb). (Entered: 10/08/2020) |
| 10/09/2020 | 551 | ORDER ADOPTING PROPOSED BRIEFING SCHEDULE. The parties have filed a joint notice proposing a briefing schedule on the issue of attorney's fees, costs, and expenses. ECF No. 550 . In their notice, the parties propose the following: The parties will continue to negotiate in good faith in an attempt to reach an agreement on the amount of attorneys' fees, cost, and expenses. If they cannot reach an agreement, Plaintiffs will file their motion to determine the amount of attorneys' fees, costs, and expenses by **11/30/2020**; Defendant's Response will be due 30 days after the motion is filed; and Plaintiffs' Reply will be due 21 days after Defendant's Response is filed. This Court hereby ADOPTS the parties' proposed schedule. Signed by CHIEF JUDGE MARK E WALKER on 10/9/20. (blb) (Entered: 10/09/2020) |
| 10/29/2020 | 552 | STATUS REPORT *due October 29th* by MARK S INCH. (BRODEEN, KAREN) (Entered: 10/29/2020) |
| 10/30/2020 | | Set/Reset Deadlines: Status Report due by **11/30/2020**. (blb) (Entered: 10/30/2020) |
| 10/30/2020 | 553 | JOINT MOTION TO AMEND PROPOSED BRIEFING SCHEDULE ON DETERMINING AMOUNT OF FEES, COSTS AND EXPENSES by MARK S INCH. (BRODEEN, KAREN) Modified Title on 11/2/2020 (blb). (Entered: 10/30/2020) |
| 11/02/2020 | 554 | ORDER GRANTING MOTION TO AMEND BRIEFING SCHEDULE. The parties have filed a joint motion to amend the proposed briefing schedule on determining fees, costs, and expenses. ECF No. 553 . The motion is GRANTED. Plaintiffs shall file their motion to determine the amount of fees, costs, and expenses on or before **12/30/2020**. Defendant shall file his response no later than 30 days after Plaintiffs file their motion, and Plaintiffs shall file their reply no later than 21 days after Defendant files his response. Signed by CHIEF JUDGE MARK E WALKER on 11/2/20. (blb) (Entered: 11/02/2020) |
| 11/02/2020 | 555 | USCA JUDGMENT issued as MANDATE as to 476 Notice of Appeal. USCA #19-11921-DD. (blb) (Entered: 11/03/2020) |
| 11/04/2020 | 556 | ORDER VACATING JUDGMENT AND REQUIRING PARTIES TO SUBMIT PROPOSED ORDERS. Pursuant to the Eleventh Circuit's Mandate, ECF No. 555 , the Clerk is directed to vacate this Court's Order on Cross-Motions for Summary Judgment, ECF No. 465 , and the Clerk's Judgment, ECF No. 466 . As it pertains to mandating DAA treatment of all F0- and F1-level HCV-positive inmates, summary judgment is awarded to Defendant on this issue. As to the balance of the order, both parties must provide this Court with proposed orders on or before **11/23/2020**. The proposed orders must contain detailed findings of fact with citations to the record. Signed by CHIEF JUDGE MARK E WALKER on 11/4/20. (blb) (Entered: 11/04/2020) |
| 11/22/2020 | 557 | Joint MOTION to Extend Time*to File Proposed Orders* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (SELIG, ERICA) (Entered: 11/22/2020) |
| 11/23/2020 | 558 | ORDER GRANTING EXTENSION. The parties have filed a joint motion for enlargement of time to file proposed orders. ECF No. 557 . The motion is GRANTED. Given the upcoming Thanksgiving holiday, the deadline to submit proposed orders is extended to Friday, **12/4/2020**. This is more time than the parties requested. |

| | | |
|---|---|---|
| | | Consequently, this Court expects the parties to use the additional time to prepare the best work product they can submit. Signed by CHIEF JUDGE MARK E WALKER on 11/23/20. (blb) (Entered: 11/23/2020) |
| 11/30/2020 | 559 | STATUS REPORT *for November 30th* by MARK S INCH. (BRODEEN, KAREN) (Entered: 11/30/2020) |
| 12/01/2020 | | Set/Reset Deadlines: Status Report due by **1/1/2021**. (blb) (Entered: 12/01/2020) |
| 12/04/2020 | 560 | MOTION to Dismiss for Lack of Jurisdiction *as Moot (in Part)* by MARK S INCH. (Internal deadline for referral to judge if response not filed earlier: **12/18/2020**). (Attachments: # 1 Exhibit 1. HSB 15.03.09 Supplement #3 - Revised 10-2017, # 2 Exhibit 2. Legislative Budget Request, # 3 Exhibit 3. Declaration of Thomas Reimers, # 4 Exhibit 4. HSB 15.03.09 Supplement #3 - Revised 5-2019, # 5 Exhibit 5. HSB 15.01.06 - Revised 3-30-2020, # 6 Exhibit 6. HSB 15.03.04 - Revised 11-13-2020, # 7 Exhibit 7. HSB 15.03.05 - Revised 7-31-19) (FARUQUI, BILAL) (Entered: 12/04/2020) |
| 12/04/2020 | 561 | NOTICE *OF FILING PROPOSED ORDER* by MARK S INCH (Attachments: # 1 Text of Proposed Order) (FARUQUI, BILAL) (Entered: 12/04/2020) |
| 12/04/2020 | 562 | NOTICE *of Filing Proposed Order* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (Attachments: # 1 Text of Proposed Order Proposed Order on Cross-Motions for Summary Judgment, # 2 Exhibit Health Service Bulletin) (TREVISANI, DANTE) (Entered: 12/04/2020) |
| 12/07/2020 | 563 | ORDER REQUIRING EXPEDITED RESPONSE. Defendant has filed a Motion to Dismiss as Moot (in part), ECF No. 560 . Plaintiffs shall filed an expedited response on or before Monday, **12/14/2020**, and Defendant may file a reply (if he chooses to do so) on or before Monday, **12/21/2020**. Signed by CHIEF JUDGE MARK E WALKER on 12/7/20. (blb) (Entered: 12/07/2020) |
| 12/14/2020 | 564 | RESPONSE in Opposition re 560 MOTION to Dismiss for Lack of Jurisdiction *as Moot (in Part)* filed by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (Attachments: # 1 Exhibit Selig Declaration) (TREVISANI, DANTE) (Entered: 12/14/2020) |
| 12/15/2020 | 565 | ORDER REQUIRING REPLY BRIEF. Defendant has filed a motion to dismiss the complaint as moot in part. ECF No. 560 . Plaintiffs' response, ECF No. 564 , raises the contention that Defendant's motion should be construed as a motion to terminate injunction. Accordingly, Defendant shall file its reply on or before Tuesday, **12/22/2020**. Signed by CHIEF JUDGE MARK E WALKER on 12/15/20. (blb) (Entered: 12/15/2020) |
| 12/22/2020 | 566 | REPLY MEMORANDUM IN SUPPORT OF MOTION TO DISMISS AS MOOT (IN PART) filed by MARK S INCH. (Attachments: # 1 Exhibit 1. 2020-08-26 Email and Attachments, # 2 Exhibit 2. 2020-10-30 Email and Attachment, # 3 Exhibit 3. 2020-10-09 Email, # 4 Exhibit 4. Elastography Service Agreement, # 5 Exhibit 5. 2020-10-22 Email, # 6 Exhibit 6. 2012 Spaulding Article, # 7 Exhibit 7. HCV Guidance Correctional Settings Page, # 8 Exhibit 8. 2003 CDC Report, # 9 Exhibit 9. 2014 Varan Article, # 10 Exhibit 10. 2015 Edlin Article, # 11 Exhibit 11. 2015 ACA Study) (FARUQUI, BILAL) Modified to edit title on 12/23/2020 (rcb). (Entered: 12/22/2020) |
| 12/22/2020 | 567 | NOTICE OF UNAVAILABILITY OF COUNSEL by MARK S INCH (FARUQUI, BILAL) Modified to edit title on 12/23/2020 (rcb). (Entered: 12/22/2020) |
| 12/23/2020 | 568 | ORDER PERMITTING LIMITED DISCOVERY. On or before **1/6/2021** the parties shall confer and submit a proposed discovery plan. If the parties can't agree, they shall submit proposed alternatives by that same date. Signed by CHIEF JUDGE MARK E WALKER on 12/23/2020. (kjw) (Entered: 12/23/2020) |

| 12/29/2020 | 569 | Consent MOTION to Stay *Resolution of Attorneys' Fees and Costs* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA. (TREVISANI, DANTE) (Entered: 12/29/2020) |
|---|---|---|
| 12/29/2020 | 570 | ORDER STAYING RESOLUTION OF ATTORNEY'S FEES AND COSTS. This Court has considered, without hearing, Plaintiffs' unopposed motion to stay the resolution of attorney's fees and costs. ECF No. 569 . The motion is GRANTED. The resolution of attorney's fees and costs and all associated deadlines are STAYED. This Court retains jurisdiction over this issue until the funds have been paid. Plaintiffs shall immediately notify this Court once the funds are paid or the parties require further intervention by this Court. Signed by CHIEF JUDGE MARK E WALKER on 12/29/20. (blb) (Entered: 12/29/2020) |
| 12/30/2020 | 571 | STATUS REPORT by MARK S INCH. (BRODEEN, KAREN) (Entered: 12/30/2020) |
| 12/31/2020 | | Set/Reset Deadlines: Status Report due by **1/31/2021**. (blb) (Entered: 12/31/2020) |
| 01/06/2021 | 572 | NOTICE *of Filing Joint Proposed Discovery Plan* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (TREVISANI, DANTE) (Entered: 01/06/2021) |
| 01/06/2021 | 573 | ORDER ADOPTING JOINT DISCOVERY PLAN. In accordance with this Court's order, ECF No. 568 , the parties have submitted a joint proposed discovery plan, ECF No. 572 , setting out specific deadlines for initial disclosures, written discovery, disclosure of expert reports, depositions, etc. The parties propose that all discovery must be completed by **5/14/2021**. This order adopts the parties' joint discovery schedule as set out in ECF No. 572 . The parties shall notify this Court on or before **5/14/2021**, whether they believe an evidentiary hearing is necessary to resolve Defendant's motion to dismiss, ECF No. 560 . Signed by CHIEF JUDGE MARK E WALKER on 1/6/21. (blb) (Entered: 01/06/2021) |
| 01/29/2021 | 574 | STATUS REPORT *for January 2021* by MARK S INCH. (Attachments: # 1 Exhibit A) (OLIVER, ERIN) (Entered: 01/29/2021) |
| 02/01/2021 | | Set /Reset Deadlines: Status Report due by **3/1/2021**. (blb) (Entered: 02/01/2021) |
| 03/01/2021 | 575 | NOTICE *of Filing Monthly Status Report due March 1, 2021* by MARK S INCH (Attachments: # 1 Exhibit A) (OLIVER, ERIN) (Entered: 03/01/2021) |
| 03/02/2021 | | Set/Reset Deadlines: Status Report due by **4/2/2021**. (blb) (Entered: 03/02/2021) |
| 03/05/2021 | 576 | Joint MOTION for Extension of Time to Complete Discovery by MARK S INCH. (FARUQUI, BILAL) (Entered: 03/05/2021) |
| 03/05/2021 | 577 | ORDER EXTENDING DISCOVERY DEADLINE. This Court has considered, without hearing, the parties' joint motion to extend the discovery deadline. ECF No. 576 . The motion is GRANTED. The discovery deadline is extended to **6/28/2021**. Signed by CHIEF JUDGE MARK E WALKER on 3/5/21. (blb) (Entered: 03/05/2021) |
| 04/02/2021 | 578 | NOTICE *of Monthly Status Report by April 2, 2021* by MARK S INCH (Attachments: # 1 Exhibit A) (OLIVER, ERIN) (Entered: 04/02/2021) |
| 04/05/2021 | | Set/Reset Deadlines: Status Report due by **5/5/2021**. (blb) (Entered: 04/05/2021) |
| 05/04/2021 | 579 | DEFENDANT'S STATUS REPORT FOR MAY 5, 2021 (Attachments: # 1 Exhibit A) (OLIVER, ERIN) Modified to edit title on 5/5/2021 (rcb). (Entered: 05/04/2021) |
| 05/06/2021 | | Set Deadlines/Hearings Status Report due by **6/7/2021**. (rcb) (Entered: 05/06/2021) |
| 06/07/2021 | 580 | DEFENDANT'S STATUS REPORT FOR JUNE 7, 2021 (Attachments: # 1 Exhibit A) (OLIVER, ERIN) Modified to edit title on 6/8/2021 (rcb). (Entered: 06/07/2021) |

| 06/08/2021 | | Set Deadlines/Hearings Status Report due by **7/7/2021**. (rcb) (Entered: 06/08/2021) |
|---|---|---|
| 06/10/2021 | [581](#) | Consent MOTION to Withdraw as Attorney *by Erin Oliver* by MARK S INCH. (OLIVER, ERIN) (Entered: 06/10/2021) |
| 06/11/2021 | [582](#) | ORDER GRANTING [581](#) MOTION TO WITHDRAW AS COUNSEL. This [581](#) motion is, therefore, GRANTED. The Clerk shall disconnect Ms. Oliver from CM/ECF on this matter. Signed by CHIEF JUDGE MARK E WALKER on 06/11/2021. (rcb) (Entered: 06/11/2021) |
| 06/23/2021 | [583](#) | Joint MOTION for Extension of Time to Complete Discovery by MARK S INCH. (FARUQUI, BILAL) (Entered: 06/23/2021) |
| 06/24/2021 | [584](#) | ORDER EXTENDING DISCOVERY DEADLINE. The [583](#) motion is GRANTED. The discovery deadline is extended to **8/13/2021**. Signed by CHIEF JUDGE MARK E WALKER on 06/24/2021. (rcb) Modified to add ECF link on 6/28/2021 (rcb). (Entered: 06/24/2021) |
| 07/07/2021 | [585](#) | DEFENDANT'S STATUS REPORT FOR JULY 7, 2021. (Attachments: # [1](#) Exhibit A) (FARUQUI, BILAL) Modified to edit title on 7/7/2021 (rcb). (Entered: 07/07/2021) |
| 07/07/2021 | | Set Deadlines/Hearings Status Report due by **8/6/2021**. (rcb) (Entered: 07/07/2021) |
| 08/06/2021 | [586](#) | DEFENDANT'S STATUS REPORT FOR AUGUST 6, 2021 (Attachments: # [1](#) Exhibit A) (FARUQUI, BILAL) Modified to edit title on 8/9/2021 (rcb). (Entered: 08/06/2021) |
| 08/09/2021 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: [586](#) STATUS REPORT DUE AUGUST 6, 2021 (rcb)**PLAINTIFFS STATUS REPORT NOT FILED BY 8/6/2021** (Entered: 08/09/2021) |
| 08/09/2021 | | Set Deadlines/Hearings Status Report due by **9/8/2021**. (rcb) (Entered: 08/09/2021) |
| 08/11/2021 | [587](#) | NOTICE *(Joint) Regarding Need for Hearing* by CARL HOFFER, RONALD MCPHERSON, ROLAND MOLINA (TREVISANI, DANTE) (Entered: 08/11/2021) |
| 08/11/2021 | [588](#) | ORDER FOR DISMISSAL: The parties must comply with their settlement agreement. All claims other than for enforcement of the settlement agreement are voluntarily dismissed with prejudice under Federal Rule of Civil Procedure 41. Jurisdiction is retained to enforce the order to comply with the settlement agreement. The Clerk must enter judgment, terminate ECF No. [560](#) ,and close the file. Signed by CHIEF JUDGE MARK E WALKER on 8/11/2021. (amm) (Entered: 08/12/2021) |
| 08/12/2021 | [589](#) | CLERK'S JUDGMENT entered pursuant to [588](#) ORDER FOR DISMISSAL. 90 Day Exhibit Return Deadline set for **11/10/2021** (amm) (Entered: 08/12/2021) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/15/2021 09:07:50 | | | |
| **PACER Login:** | jbhanson | **Client Code:** | 0C0000-301021-01428 |
| **Description:** | Docket Report | **Search Criteria:** | 4:17-cv-00214-MW-CAS |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |